## 21IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| *In re*: | ) | **Chapter 11** |
| | ) | **Case No. 11 B 49744 (PSH)** |
| **HARTFORD COMPUTER HARDWARE,** | ) | **(Jointly Administered)** |
| **INC.,** *et al.,* [1] | ) | |
| | ) | **Hon. Pamela S. Hollis** |
| Debtors. | ) | |
| _____ | ) | |

## NOTICE OF HEARING

TO:    SEE ATTACHED CERTIFICATE OF SERVICE

On January 8, 2013 at 10:00 a.m., or as soon thereafter as counsel may be heard, I shall appear before the Honorable Pamela S. Hollis, or any judge sitting in her stead, in the courtroom usually occupied by her in Room 644 of the of the Dirksen Federal Building, 219 S. Dearborn Street, Chicago, Illinois, and shall then and there present the *Final Fee Application for Allowance of Compensation and Reimbursement of Expenses of Counsel for the Official Committee of Unsecured Creditors*, a copy of which is attached hereto and hereby served upon you.

Respectfully submitted,

**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**Dated**: December 14, 2012

 /s/ Elizabeth B. Vandesteeg
Jonathan P. Friedland (ARDC # 6257902)
Elizabeth B. Vandesteeg (ARDC # 6291426)
LEVENFELD PEARLSTEIN, LLC
2 N. LaSalle St., Suite 1300
Chicago, IL 60602
Telephone: 312-346-8380
Facsimile:  312-346-8434
*Counsel to the Official Committee of Unsecured Creditors*

---

[1]    The Debtors are Hartford Computer Hardware, Inc. ("HCH"), and its affiliated entities Nexicore Services, LLC ("Nexicore"), Hartford Computer Group, Inc. ("HCG"), and Hartford Computer Government, Inc. ("HCGovernment").

## CERTIFICATE OF SERVICE

I, Elizabeth B. Vandesteeg, an attorney, do hereby certify that on December 14, 2012, I electronically filed the foregoing *Final Fee Application for Allowance of Compensation and Reimbursement of Expenses of Counsel for the Official Committee of Unsecured Creditors* with the Clerk of the Court using the CM/ECF system which will send electronic notification of such filing to the parties on the attached service list.

By: /s/ Elizabeth B. Vandesteeg
Jonathan P. Friedland (ARDC # 6257902)
Elizabeth B. Vandesteeg (ARDC # 6291426)
LEVENFELD PEARLSTEIN, LLC
2 N. LaSalle St., Suite 1300
Chicago, IL 60602
T: 312.476.7598
F: 312.346.8434
jfriedland@lplegal.com
evandesteeg@lplegal.com

## SERVICE LIST

Office of the U.S. Trustee, Region 11
Attention:  Jeffrey Snell
219 S. Dearborn Street
Room 873
Chicago, IL 60604
(312) 886-0890
jeffrey.snell@usdoj.gov

John P. Sieger
Peter A. Siddiqui
Paige E. Barr
Katten Muchin Rosenman LLP
525 W. Monroe Street
Chicago, IL 60661
(312) 902-5294
(312) 577-8681 (Fax)
john.sieger@kattenlaw.com
peter.siddiqui@kattenlaw.com
paige.barr@kattenlaw.com

Michael S. Terrien
Jenner & Block
353 N. Clark Street
Chicago, IL 60654
(312) 923-2628
(312) 923-2728 (Fax)
mterrien@jenner.com

Matthew Botica
Winston & Strawn LLP
35 W. Wacker Dr.
Chicago, IL 60601
(312) 558-8095
mbotica@winston.com

Tech Data EDI
P.O. Box 100594
Pasadena, CA  91189-0594

Quanta Computer Inc.
1621 Heil Quaker Boulevard
La Vergne, TN  37086

Global Electronics Supplies
5600 Timberlea Boulevard
Mississauga, Ontario L4W 4M6

Synnex Information Tech
3797 Spinnaker Court
Fremont, CA  94538

C&K Industrial Painting
455 Steelcase Road E
Markham, Ontario  L3R 1G3

Sony Electronics Inc.
22470 Network Place Lockbox #22470
Chicago, IL  60673-2470

Ingram Micro, Inc. (EDI)
P.O. Box 90350
Chicago, IL  60696-0350

Staples Advantage
P.O. Box 83689
Chicago, IL  60696

Purolator Courier Ltd.
P.O. Box 1100
Etobicoke, Ontario   M9C 5K2

Aerotek Commercial Staffing
P.O. Box 198531
Atlanta, GA  30384-8531

Cambridge Computer Services Inc.
271 Waverley Oaks Road, Suite 301
Waltham, MA  02452

Select Staffing
P.O. Box 100985
Pasadena, CA  91189-0985

LP  3780056.1 \ 38908-89780

Waxie Sanitary Supply
P.O. Box 81006
San Diego, CA  92138-1006

Cintas First Aid & Safety
28311 Kelly Johnson Parkway
Valencia, CA  91355

United Parcel Service
P.O. Box 894820
Los Angeles, CA  90189-4820

Ripplepak
140 Bentley Street, Unit 2
Markham, Ontario  L3R 3L2

IT XChange
9241 Globe Center Drive, Suite 100
Morriseville, NC  27560

Apple Computer Inc. DTS
P.O. Box 281877
Atlanta, GA  30384-1877

Canada Customs & Revenue Agency
275 Pope Road, Suite 103
Summerside, PE  C1N 6A2

NEC Corporation of America
22529 Network Place
Chicago, IL  60673-1225

Toshiba of Canada Ltd.
191 McNabb Street
Markham, Ontario  L3R 8H2

Tapo Canyon Warehouse
c/o Unire Real Estate Group,
1800 East Imperial Highway, Suite 205
Brea, CA  92821

Aerotek ULC
Unit T57677
P.O. Box 57677, Station A
Toronto, Ontario  M5W5M5

Hewlett Packard
P.O. Box 101149
Atlanta, GA  30392-1149

Connex Service Inc.
7270 Woodbine Avenue, Unit 301
Markham, Ontario  L3R 4B9

Enterprise Holdings Inc.
P.O. Box 402383
Atlanta, GA  30384-2383

I.C.S. Inc.
3977 Camino Ranchero Road
Camarillo, CA  93012

Flextronics Global Services Manches
Langford Way
Appleton, LA  WA4 4TQ

Tropical Realty & Investments
33920 U.S. Highway 19 N.,#131
Palm Harbor, FL  34684

Uline
22000 S. Lakeside Drive
Waukegan, IL  60085

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| *In re*: | ) | **Chapter 11** |
| | ) | **Case No. 11 B 49744 (PSH)** |
| **HARTFORD COMPUTER HARDWARE,** | ) | **(Jointly Administered)** |
| **INC.,** *et al.,* [1] | ) | |
| | ) | **Hon. Pamela S. Hollis** |
| **Debtors.** | ) | |
| | ) | |

**FINAL FEE APPLICATION OF LEVENFELD PEARLSTEIN, LLC AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE AND COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF DECEMBER 27, 2011 THROUGH NOVEMBER 30, 2012**

Name of Applicant: <u>Levenfeld Pearlstein, LLC</u>

Authorized to Provide Professional Services to: <u>Official Committee of Unsecured Creditors</u>

Date of Retention: <u>Order entered  January 26, 2012, nunc pro tunc to December 27, 2011</u>

Period for Which Compensation is Sought: <u>December 27, 2011 - November 30, 2012</u>

Amount of Compensation Sought as Actual, Reasonable and Necessary: <u>$589,923.96</u>[2]

Amount of Expenses Sought for Reimbursement as Actual, Reasonable and Necessary: <u>$23,753.72</u>[3]

This is a __ monthly: _quarterly:  **X  final application**.

This is Levenfeld Pearlstein, LLC's Final Fee Application in this case.

---

[1]      The Debtors are Hartford Computer Hardware, Inc. ("<u>HCH</u>"), and its affiliated entities Nexicore Services, LLC ("<u>Nexicore</u>"), Hartford Computer Group, Inc. ("<u>HCG</u>"), and Hartford Computer Government, Inc. ("<u>HCGovernment</u>").

[2]      This amount reflects the total of $599,129.96 in fees incurred by LP minus the $9,206.00 disallowed by the court with respect to LP's First Interim Fee Application [Dkt. 371].

[3]      This amount reflects the total of $23,768.72 in expenses incurred by LP minus the $15.00 disallowed by the court with respect to LP's First Interim Fee Application [Dkt. 371].

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| *In re*: | ) | **Chapter 11** |
| | ) | **Case No. 11 B 49744 (PSH)** |
| **HARTFORD COMPUTER HARDWARE,** | ) | **(Jointly Administered)** |
| **INC.,** *et al.,* | ) | |
| | ) | **Hon. Pamela S. Hollis** |
| Debtors. | ) | |
| | ) | |

**FINAL APPLICATION OF LEVENFELD PEARLSTEIN, LLC, COUNSEL FOR THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES**

Levenfeld Pearlstein, LLC ("Levenfeld"), counsel for the Official Committee of Unsecured Creditors, appointed in this Chapter 11 case of Hartford Computer Hardware (the "Debtors"), hereby files its Final Application for Allowance of Compensation and Reimbursement of Expenses (the "Application") for legal services rendered on behalf of the Committee during the period from December 27, 2011 through November 30, 2012 ("Final Application Period"), pursuant to §§ 330 and 331 of the United States Code (the "Bankruptcy Code"). By this Application, Levenfeld seeks approval and allowance of compensation of fees in the amount of $589,923.96[4] and reimbursement of expenses in the amount of $23,753.72[5], for a total of $613,677.68. These amounts represent 100% of the actual fees and expenses incurred by Levenfeld for legal services rendered on behalf of the Committee from December 27, 2011 through November 30, 2012.

---

[4]    This amount reflects the total of $599,129.96 in fees incurred by LP minus the $9,206.00 disallowed by the court with respect to LP's First Interim Fee Application [Dkt. 371].

[5]    This amount reflects the total of $23,768.72 in expenses incurred by LP minus the $15.00 disallowed by the court with respect to LP's First Interim Fee Application [Dkt. 371].

## Jurisdiction

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and reference from the District Court for the Northern District of Illinois pursuant to 28 U.S.C. § 157. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      The statutory bases for the relief sought herein are Bankruptcy Code § 327(a) and Rule 2014(a) of the Bankruptcy Rules.

## Preliminary Statement

3.      Levenfeld's retention as counsel to Official Committee of Unsecured Creditors was approved by the Bankruptcy Court for the Northern District of Illinois pursuant to the *Court's Order Authorizing Employment and Retention of Levenfeld Pearlstein, LLC as Attorney for Official Committee of Unsecured Creditors Nunc Pro Tunc to the Petition Date* entered on January 26, 2012 (the "Retention Order") [Dkt. 131].

4.      All services rendered and incurred for which compensation or reimbursement is requested were performed or incurred for or on behalf of the Official Committee of Unsecured Creditors.

5.      The services described in this Application are actual, necessary services and the compensation requested for those services is reasonable.

6.      The expenses described in this application are actual, necessary expenses.

7.      Levenfeld makes this Application for compensation and reimbursement of expenses for the Application Period December 27, 2011 through November 30, 2012.

8.      Levenfeld does not hold any retainer.

9.      A detailed itemization of the services rendered by Levenfeld during the Application Period is attached hereto as **Exhibit A**.

10.     A detailed itemization of the expenses incurred by Levenfeld during the Application Period is attached hereto as **Exhibit B**.

## Background

11.     On December 12, 2012, (the "Petition Date"), the Debtor filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.

12.      On January 26, 2012, the Court entered the procedures order governing procedures for submitting interim applications by professionals ("Procedures Order") [Dkt. 129].

13.     Pursuant to the Procedures Order, Levenfeld submitted to the Debtors and other parties in interest the following Monthly Statements.

| Monthly Fee Statement Filed | Billed Fees | Billed Expenses | Paid Fees | Paid Expenses | Fees Holdback |
|---|---|---|---|---|---|
| First – December 2011 – January 2012 2/21/12 [Dkt. 175] | $99,776.00 | $655.48 | $89,798.40 | $655.48 | $9,977.60 |
| Second – February 2012 3/20/12 [Dkt. 223] | $67,031.50 | $251.02 | $60,328.35 | $251.02 | $6,703.15 |
| Third – March 2012 4/23/12 [Dkt. 276] | $112,601.06 | $987.40 | $101,340.95 | $987.40 | $11,260.11 |
| Fourth – April 2012 5/21/12 [Dkt. 318] | $98,619.50 | $213.44 | $88,757.55 | $213.44 | $9,861.95[6] |
| Fifth – May 2012 6/20/12 [Dkt. 359] | $84,597.50 | $6,202.09 | $26,044.00 | $0.00 | $67,013.25 |

---

[6] The remaining holdback amount for December 2011 – April 1, 2012, allowed by the Court in connection with Levenfeld's First Interim Fee Application, totaling $28,341.81were paid by the Debtor on June 22, 2012.

| Monthly Fee Statement Filed | Billed Fees | Billed Expenses | Paid Fees | Paid Expenses | Fees Holdback |
|---|---|---|---|---|---|
| Sixth – June 2012 7/20/12 [Dkt. 392] | $37,617.00 | $3,797.35 | $31,086.00 | $0.00 | $10,328.35 |
| Seventh – July 2012 8/22/12 [Dkt. 455] | $25,589.00 | $492.45 | $28,345.82 | $0.00 | $2,558.90 |
| Eighth – August 2012 10/12/12 [Dkt. 516] | $23,848.00 | $2,610.60 | $23,225.00 | $0.00 | $2,384.80 |
| Ninth – September 2012 10/24/12 [Dkt. 538] | $51,403.50 | $7,154.16 | $28,199.15 | $0.00 | $5,140.35 |

14.    On May 21, 2012, Levenfeld filed its First Interim Fee Application seeking $375,698.06 in fees and $1,775.64 in expenses for the period December 27, 2011 through April 30, 2012.   On June 21, 2012 an Order was entered allowing $366,492.06 in fees and $1,760.64 in expenses.

## RELIEF REQUESTED

15.    This is Levenfeld's Final Fee Application.  The Application covers the time period between December 27, 2011 and November 30, 2012.

16.    Since the Petition Date, Levenfeld has rendered actual and necessary legal services to the Committee.  These services have included, but are not limited to: reviewing various pleadings filed by the Debtor and others and objecting as appropriate; reviewing and negotiating the sale of the Debtor's assets; investigating the liens and actions of the Debtors' purported secured lenders; investigating potential actions against the Debtors' purported secured lenders and other parties; negotiating a settlement with the Debtor's secured lender on behalf of Unsecured Creditors; and assisting the Debtor in preparing and confirming its disclosure statement and plan of reorganization.

17.    The legal services provided by Levenfeld to date have been subdivided into the following categories: (1) Asset Disposition; Use, Sale and Lease of Property; (2) Case Administration; (3) Claims/Admin/Objection; (4) Compensation – Professionals; (5) Financing; (6) General Creditors Committee & Creditor Communication; (7) Hearings; (8) Retention; (9) Plan and Disclosure Statement; (10) Investigations; and (11) First Day Matters.  The time expended in each of the billing categories is set forth in Exhibit A attached hereto, and is summarized as follows:

| PROFESSIONAL | SPECIALTY | HOURLY RATE | TOTAL HOURS | TOTAL VALUE |
|---|---|---|---|---|
| Jonathan P. Friedland | Bankruptcy | $550.00 | 349.70 | $191,858.06 |
| Steven R. Jakubowski | Bankruptcy | $550.00 | 323.40 | $177,567.00 |
| Gregg I. Minkow | Litigation | $450.00 | 35.20 | $15,840.00 |
| David C. Blum | Tax | $450.00 | 2.6 | $1,170.00 |
| Elizabeth B. Vandesteeg | Bankruptcy | $405.00 | 326.30 | $125,511.40 |
| Jacqueline M. Amatulli | Tax | $325.00 | 2.0 | $650.00 |
| Jamie L. Burns | Litigation | $290.00 | 7.8 | $2,262.00 |
| Jon C. Nuckles | Bankruptcy | $225.00 | 225.30 | $50,692.50 |
| Michelle M. McGinnis | Paralegal | $210.00 | 126.40 | $26,544.00 |
| Yolanda Pinkney | Paralegal | $200.00 | 34.60 | $6,920.00 |
| Izabela Kropiewnicka | Legal Assistant | $115.00 | 1.0 | $115.00 |

The hourly rates listed above are customary and reasonable.

18.    The fees sought by Levenfeld in each of the aforesaid billing categories are summarized as follows:

| TITLE OF CATEGORY | FEES SOUGHT | EXPENSES SOUGHT |
|---|---|---|
| Asset Disposition; Use, Sale and Lease of Property | $32,739.50 | $143.75 |
| Case Administration | $31,536.74 | $17,447.64 |
| Claims/Admin/Objection | $3,772.00 | $0.00 |
| Compensation – Professionals | $40,900.40 | $0.00 |
| Financing | $28,891.50 | $0.00 |
| General Creditors Committee and Creditor Communication | $8,987.00 | $0.00 |
| Hearings | $4,692.00 | $0.00 |
| Retention – Professionals | $20,718.00 | $0.00 |
| Plan and Disclosure Statement | $116,828.26 | $2,312.01 |
| Investigation | $303,080.06 | $3,865.32 |
| First Day Matters | $6,984.50 | $0.00 |

19.     There has been no duplication of services, either by partners or associates of Levenfeld.  When two or more attorneys participated in any activity, either (a) such joint participation was necessary as a result of either the complexity of the problems involved or the need to familiarize each attorney with the matters at issue so that each attorney could perform further necessary work, or (b) Levenfeld is not seeking compensation for the time of the unnecessary attorney.

20.     The tasks performed and time expended by Levenfeld in each of the listed categories and expenses incurred by Levenfeld are set forth in the attached Exhibits A and B and are summarized as follows:

**Asset Disposition; Use, Sale and Lease of Property:**

This category includes review and analysis of the sales motion and asset purchase agreement, discussions with the Debtors and DSC regarding same and preparation for an attendance at hearings related to same.  Levenfeld spent 62.40 hours of attorney time (JPF: 16.20; SRJ: 35.30; EBV: 10.90) on the foregoing services, as are more fully described in *Exhibit A*.  Said services have a value of $32,739.50 for which Levenfeld is seeking compensation.

**Case Administration:**

This category includes time reviewing day-to-day filings, managing assignments and deadlines, and giving attention to overall case strategy and tactics. Levenfeld spent 82.71 hours of attorney and paralegal time (JPF: 16.70; SRJ: 9.60; EBV: 27.81; MMG: 25.30; YP: 2.30; IK: 1.0) on the forgoing services, as are more fully described in *Exhibit B*. Said services have a value of $31,536.74 for which Levenfeld is seeking compensation.

**Claims/ Admin/ Objection:**

This category includes time addressing various potential issues related to the validity of specific claims against the estate. Levenfeld spent 8.30 hours of attorney and paralegal time (SRJ: 3.10; EBV: 2.60; JPF: 1.0; JLB: 1.60) on the forgoing services, as are more fully described in *Exhibit C*. Said services have a value of $3,772.00 for which Levenfeld is seeking compensation.

**Compensation- Professionals:**

This category includes time analyzing compensation of the Debtor's professionals, and reviewing the related pleadings and documents, and time preparing monthly fee statements for Committee professionals. Levenfeld spent 119.20 hours of attorney time (JPF: 8.10; SRJ: 3.30; EBV: 64.70; MMG: 10.80; YXP: 32.30) on the forgoing services, as is more fully described in *Exhibit D*. Said services have a value of $40,900.40 for which Levenfeld is seeking compensation.

**Financing:**

This category includes time analyzing and negotiating the terms of the continued use of cash collateral and the Debtor's DIP financing. Levenfeld spent 44.90 hours of attorney time (JPF: 5.30; SRJ: 37.20; EBV: 2.40) on the forgoing services, as is more fully described in *Exhibit E*. Said services have a value of $24,347.00 for which Levenfeld is seeking compensation.

**General Creditors Committee:**

This category includes time communicating with the Committee regarding case strategy and status. Levenfeld spent 53.40 hours of attorney time (JPF: 7.20; SRJ: 42.90; EBV: 3.30) on the forgoing services, as are more fully described in *Exhibit F*. Said services have a value of $28,891.50 for which Levenfeld is seeking compensation.

**Hearings:**

This category includes time for Levenfeld's preparation for and attendance at various hearings. Levenfeld spent 20.40 hours of attorney time (JPF: 5.30; SRJ: 3.60; EBV: 8.60; MMG: 2.90) on the forgoing services, as are more fully described in *Exhibit G*. Said services have a value of $8,987.00 for which Levenfeld is seeking compensation.

**LP Retention - Professionals:**

This category includes time for Levenfeld's retention-related document preparation and analysis, including the preparation and defense of Levenfeld's retention application. Levenfeld spent 8.90 hours of attorney time (JPF: 5.30; EBV: 1.40; SRJ: 2.20) on the forgoing services, as are more fully described in *Exhibit H*. Said services have a value of $4,692.00 for which Levenfeld is seeking compensation.

**Plan and Disclosure Statement:**

This category includes time for review and analysis and assisting in drafting certain portions of the Debtor's disclosure statements and proposed plan and amended plans of reorganization, analysis regarding various potential objections to same, negotiations with the Debtor regarding certain changes sought by the Committee and preparation for confirmation of same. Levenfeld spent 224.49 hours of attorney time (JPF: 126.20; SRJ: 56.60; EBV: 39.69; JLB: 2.0) on the forgoing services, as are more fully described in *Exhibit I*. Said services have a value of $116,828.26 for which Levenfeld is seeking compensation.

**Investigation:**

This category includes time for Levenfeld's investigation regarding potential causes of action against the Debtor and/or DSC, including coordinating and conducting extensive discovery. Levenfeld spent 798.20 hours of attorney and paralegal time (JPF: 143.90; SRJ: 152.80; GIM: 35.20; EBV: 144.80; MMG: 87.40; JCN: 225.30; JMA: 2.0; DCB: 2.60; JLB: 4.20) on the forgoing services, as are more fully described in *Exhibit J*. Said services have a value of $303,080.06 for which Levenfeld is seeking compensation.

**First Day Matters:**

This category includes time for Levenfeld's review and analysis of various first day pleadings. Levenfeld spent 13.20 hours of attorney time (JPF: 7.60; SRJ: 3.70; EBV: 1.90) on the forgoing services, as are more fully described in *Exhibit K*. Said services have a value of $6,984.50 for which Levenfeld is seeking compensation.

     21.    Levenfeld respectfully submits that the fees and expense reimbursement sought herein

are reasonable given the nature, extent and value of the services rendered, the quality and skill which

the situation required, and the costs of comparable services in other cases under Chapter 11, and that

time has been fairly and properly expended.

22.     Based on the hourly charges of Levenfeld set forth above, Levenfeld requests that the Court determine and allow it $589,923.96 as compensation, and $23,753.72 for the reimbursement of its reasonable out-of-pocket expenses pursuant to §§ 330 and 331 of the Bankruptcy Code.

23.     Levenfeld provided notice of the Application to all of the Debtors' creditors and has also provided a copy of this Application to parties in interest requesting notice in this Case.

24.     No prior request for the relief sought in the Application has been made to this or any other court.

### Compensation and Expenses Received to Date by Levenfeld

25.     Levenfeld has been paid $340,225.25 in fees and $2,107.34 in expenses for all amounts allowed under the First Interim Fee Application for the time period of December 27, 2011 through April 30, 2012. In addition, Levenfeld has been paid $26,044.00 for its May Fee Statement, $31,086.00 for its June Fee Statement, $28,345.82 for its July Fee Statement, $23,225.00 for its August Fee Statement; and $28,199.15 for its September Fee Statement. Therefore, in total, Levenfeld has received payments in the amount of $477,125.22 for fees and $2,107.34 for expenses as of the date of filing of this Fee Application.

### Summary and Conclusion

26.     During the Final Period, Levenfeld expended a total of 1,434.30 billable hours for actual and necessary services rendered on behalf of the Committee as set forth in the detailed invoices attached hereto as Exhibit A. In addition, Levenfeld has advanced various out-of-pocket expenses totaling $23,753.72, an itemization of the nature and amounts of which is contained in the invoices attached hereto as Exhibits B.

27.     As a result of the time and expenses incurred by Levenfeld, the Committee was able to secure a favorable settlement with the Debtors and their secured lenders, resulting in a positive outcome for general unsecured creditors.

28.     Except as set forth herein, Levenfeld has not previously sought compensation or reimbursement of expenses in connection with this case.

29.     Levenfeld has not shared and will not share with others compensation for services rendered in this case, except for the sharing of such compensation among the partners of the Levenfeld, as permitted by Federal Rule of Bankruptcy Procedure 2016.

WHEREFORE, Levenfeld requests that an order be entered as follows:

A.     Approving and allowing Levenfeld the aggregate amount of $589,923.96 in compensation for fees for the period of December 27, 2011 through November 30, 2012;

B.     Approving and allowing Levenfeld reimbursement of $23,753.72 of actual and necessary expenses incurred in connection with such services for the period of December 27, 2011 through November 30, 2012;

C.     Approving such amounts as an administrative expense in this case;

D.     Authorizing the Debtor to pay all outstanding allowed amounts; and

E.     Granting Levenfeld such other and further relief as may be appropriate.

**Dated**: December 14, 2012                     Respectfully submitted,

                                                  /s/ Elizabeth B. Vandesteeg
                                                  Jonathan Friedland (ARDC #6257902)
                                                  Elizabeth B. Vandesteeg (ARDC #6291426)
                                                  LEVENFELD PEARLSTEIN, LLC
                                                  2 N. LaSalle St., Suite 1300, Chicago, IL 60602
                                                  Telephone: 312-346-8380; Facsimile: 312-346-8434
                                                  *Counsel to the Official Committee of Unsecured
                                                  Creditors*

# EXHIBIT A

# Transactions Fee Petition Summary

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

|  | Units | Ext. Amount |
|---|---|---|
| Matter ID: 38908-89780.001 | | |
| Professional: Friedland, Jonathan P. | | |
|  | 16.20 | 8,910.00 |
| Professional: Jakubowski, Steven R. | | |
|  | 35.30 | 19,415.00 |
| Professional: Vandesteeg, Elizabeth B. | | |
|  | 10.90 | 4,414.50 |
|  | 62.40 | 32,739.50 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - ASSET DISPOSITION; USE, SALE AND LEASE OF PROPERTY**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|

**Matter ID: 38908-89780.001**

**Component Type: Fees**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 12/30/2011 | SRJ | Review APA and sale and bid procedures motion. | T | 1.00 | 550.00 | 550.00 |
| 1/5/2012 | SRJ | Review APA motion and APA key terms | T | 0.60 | 550.00 | 330.00 |
| 1/6/2012 | SRJ | Review APA | T | 0.40 | 550.00 | 220.00 |
| 1/10/2012 | JPF | Review sale pleadings and APA. | T | 2.20 | 550.00 | 1,210.00 |
| 1/17/2012 | SRJ | Review APA | T | 0.00 | 550.00 | 0.00 |
| 1/18/2012 | SRJ | Emails with Debtor's counsel re APA objections and deadline, confidentiality agreement for discussions with Paragon (.2); Email to/from M. Schwarzmann re APA comments (.2). | T | 0.40 | 550.00 | 220.00 |
| 1/18/2012 | SRJ | Email to/from M. Schwarzmann re APA comments | T | 0.00 | 550.00 | 0.00 |
| 1/18/2012 | EBV | Attention to potential APA objections. | T | 0.90 | 405.00 | 364.50 |
| 1/19/2012 | JPF | Call with Crowe to review apa and sale motion comments (1.5); review APA and sale motion and comment on same (2.4); emails with Katten re same (.2); call with P. Siddiqui and S. Jakubowski re same (.9). | T | 5.00 | 550.00 | 2,750.00 |
| 1/19/2012 | SRJ | Conference call with M. Schwarzmann and J. Friedland to coordinate APA comments (1.5); revise comments and send to debtor's counsel for review (.8); prepare for call with P. Siddiqui re APA comments (.8) and call re same (.9) | T | 4.00 | 550.00 | 2,200.00 |
| 1/19/2012 | SRJ | Prepare for call with P. Siddiqui re APA comments (.8) and call re same (.8); review same with J. Friedland (.2) | T | 0.00 | 550.00 | 0.00 |
| 1/19/2012 | EBV | Review Crowe's comments to draft APA and bidding procedure motion. | T | 0.40 | 405.00 | 162.00 |
| 1/20/2012 | SRJ | Review APA and outline objections | T | 1.20 | 550.00 | 660.00 |
| 1/22/2012 | JPF | Draft sale motion objection (including email exchange and conference regarding same) | T | 2.20 | 550.00 | 1,210.00 |
| 1/22/2012 | EBV | Attention to drafting Committee's objection to sale and bidding procedures motion. | T | 4.40 | 405.00 | 1,782.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - ASSET DISPOSITION; USE, SALE AND LEASE OF PROPERTY**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 1/22/2012 | SRJ | Review objections of minority shareholders to DIP and APA and consider Stern and standing implications (4.4); Review APA with view to preparation of objections to same (3.3); Conference with J. Friedland re APA objections and filing mechanics (.3); emails to J. Friedland with APA objections comments and strategies (.6); Review and revise first draft of APA objections (2.8); review and revise 2d draft (1.4). | T | 8.60 | 550.00 | 4,730.00 |
| 1/22/2012 | SRJ | Review APA with view to preparation of objections to same (3.3) | T | 0.00 | 550.00 | 0.00 |
| 1/22/2012 | SRJ | Conference with J. Friedland re APA objections and filing mechanics (.3); emails to J. Friedland with APA objections comments and strategies (.6) | T | 0.00 | 550.00 | 0.00 |
| 1/22/2012 | SRJ | Review and revise first draft of APA objections (2.8); review and revise 2d draft (1.4) | T | 0.00 | 550.00 | 0.00 |
| 1/23/2012 | JPF | Revise sale objection (.8);  call with Terien, Sieger, and Jakubowski (.4). | T | 1.20 | 550.00 | 660.00 |
| 1/23/2012 | SRJ | Draft specific objections to specific APA sections (1.9); comment on APA (.8); final revisions pre-filing and call with Terien, Sieger, and Friedland regarding same (.8). | T | 3.50 | 550.00 | 1,925.00 |
| 1/23/2012 | EBV | Objection to the Sale and Bidding Procedures motion. | T | 3.30 | 405.00 | 1,336.50 |
| 1/24/2012 | JPF | Call re APA w buyer and debtor. | T | 1.50 | 550.00 | 825.00 |
| 1/24/2012 | SRJ | Prepare for call with buyer with APA comments (.6) and participate in call re same (1.6) | T | 2.20 | 550.00 | 1,210.00 |
| 1/24/2012 | EBV | Review junior secured's reservation regarding bidding procedures and proposed compromise language regarding same. | T | 0.40 | 405.00 | 162.00 |
| 1/25/2012 | SRJ | Revisions to APA to incorporate comments of Committee and circulate for comment (2.1); Conference with M. Schwarzmann and J. Friedland re NDA and bid procedures possible objections and status of bids (.4); Prepare materials for next day's APA bid procedures hearing (.2); Conference re minority shareholder objection and positions with D. McGuire (.2); Revisions to APA to incorporate further comments based on latest discussions with buyer and debtor (.7) and incorporate additional agreements in email to counsel for same (.3); Call with M. Schwarzmann regarding outcome of call with buyer and results of discussions with Paragon (.6); Call with debtor's counsel and bidder's counsel | T | 6.30 | 550.00 | 3,465.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - ASSET DISPOSITION; USE, SALE AND LEASE OF PROPERTY**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | regarding committee's concerns on timing and other points (1.0); Call with M. Schwarzmann re status of bids and possible objections to bid procedures order (.8). | | | | |
| 1/25/2012 | SRJ | Conference with M. Schwarzmann and J. Friedland re NDA and bid procedures possible objections and status of bids | T | 0.00 | 550.00 | 0.00 |
| 1/25/2012 | SRJ | Call with M. Schwarzmann re status of bids and possible objections to bid procedures order | T | 0.00 | 550.00 | 0.00 |
| 1/25/2012 | SRJ | Call with debtor's counsel and bidder's counsel regarding committee's concerns on timing and other points | T | 0.00 | 550.00 | 0.00 |
| 1/25/2012 | SRJ | Call with M. Schwarzmann regarding outcome of call with buyer and results of discussions with Paragon | T | 0.00 | 550.00 | 0.00 |
| 1/25/2012 | SRJ | Revisions to APA to incorporate further comments based on latest discussions with buyer and debtor (.7) and incorporate additional agreements in email to counsel for same (.3) | T | 0.00 | 550.00 | 0.00 |
| 1/25/2012 | SRJ | Conference re minority shareholder objection and positions with D. McGuire | T | 0.00 | 550.00 | 0.00 |
| 1/25/2012 | SRJ | Prepare materials for next day's APA bid procedures hearing | T | 0.00 | 550.00 | 0.00 |
| 1/25/2012 | JPF | Review certain stockholders reservation of rights (.3); review Delaware Street's response (.2). | T | 0.50 | 550.00 | 275.00 |
| 1/26/2012 | SRJ | Conference with M. Schwarzmann regarding earnout issues and opinions of Paragon (.2) | T | 0.00 | 550.00 | 0.00 |
| 1/26/2012 | SRJ | Conference with M. Schwarzmann regarding earnout issues and opinions of Paragon (.2); meeting with debtor's counsel and buyer's counsel to review final points of contention to consensual order (.4); Emails to buyer's counsel regarding hearing and revisions to APA and review final form of APA and email sign-off (.4) | T | 1.00 | 550.00 | 550.00 |
| 1/26/2012 | SRJ | Emails to buyer's counsel regarding hearing and revisions to APA; review final form of APA and email sign-off | T | 0.00 | 550.00 | 0.00 |
| 1/27/2012 | SRJ | Conference with M. Schwarzmann re Paragon discussion, agreement and earnout (.4) and confidentiality agreement (.2) | T | 0.60 | 550.00 | 330.00 |
| 2/3/2012 | EBV | Review notice of sale of assets filed by the Debtor. | T | 0.20 | 405.00 | 81.00 |
| 2/20/2012 | JPF | Call with S. Jakubowski re proposed sale order (.4); review proposed sale order and comment on same (.3). | T | 0.70 | 550.00 | 385.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

### HCH - ASSET DISPOSITION; USE, SALE AND LEASE OF PROPERTY

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|---|---|---|---|---|---|---|
| 2/20/2012 | SRJ | Review sale objection & APA agreement (.6); conference with J. Friedland re objections to and comments on proposed sale order (.4) | T | 1.00 | 550.00 | 550.00 |
| 2/21/2012 | SRJ | Conference with D. DeLaurent re sale issues and final order (.3); Initial review and markup of Sale Order (1.10). | T | 1.40 | 550.00 | 770.00 |
| 2/21/2012 | SRJ | Initial review and markup of Sale Order | T | 0.00 | 550.00 | 0.00 |
| 2/22/2012 | SRJ | Revise draft sale order and review relevant provisions of APA and DIP Agreement and Order re same. | T | 0.60 | 550.00 | 330.00 |
| 2/23/2012 | SRJ | Revisions to sale order, final review of same, and circulate to debtors' and lender's counsel. | T | 1.50 | 550.00 | 825.00 |
| 2/23/2012 | EBV | Communications with Debtor regarding potential withdrawal of the Committee's limited objection to the sale motion (.2); analysis regarding Committee objections to final sale order (.5). | T | 0.70 | 405.00 | 283.50 |
| 2/24/2012 | SRJ | Conference re APA sale order comments with D. DeLaurent. | T | 0.20 | 550.00 | 110.00 |
| 2/26/2012 | SRJ | Review sale order redline and comment re: oncerns re same (.5); review Mittman and Levy declarations in support of sale (.3) | T | 0.80 | 550.00 | 440.00 |
| 2/27/2012 | JPF | Review and comment on sale approval order and exchange emails with Delaware Street and Buyer re same. | T | 0.90 | 550.00 | 495.00 |
| 2/27/2012 | SRJ | Review of revised APA order and conference with J. Friedland re objections to same | T | 0.00 | 550.00 | 0.00 |
| 2/28/2012 | JPF | Review filed proposed sale order (.2); email UST re same (.2); review exhibits to sale order (.2); attend hearing on same (.9). | T | 1.50 | 550.00 | 825.00 |
| 2/28/2012 | SRJ | Review final draft of order for sale to Avnet and email to J. Friedland re same | T | 0.00 | 550.00 | 0.00 |
| 2/29/2012 | EBV | Review final order authorizing 363 sale. | T | 0.20 | 405.00 | 81.00 |
| 3/13/2012 | EBV | Review Debtor's motion to assume and assign certain contracts and leases. | T | 0.20 | 405.00 | 81.00 |
| 3/16/2012 | JPF | Review motion to approve cure amount procedures;, motion re assumption and assignment, and bar date motion. | T | 0.50 | 550.00 | 275.00 |
| 3/26/2012 | EBV | Review Debtor's agreed motion to approve status and order to resolve proposed cure amounts with Sony. | T | 0.20 | 405.00 | 81.00 |
| | | | Component Type: Fees | 62.40 | | 32,739.50 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - ASSET DISPOSITION; USE, SALE AND LEASE OF PROPERTY**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | Matter ID: 38908-89780.001 | | 62.40 | | 32,739.50 |

# Transactions Fee Petition Summary

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

|  | Units | Ext. Amount |
|---|---|---|
| Matter ID: 38908-89780.003 | | |
| Professional: Friedland, Jonathan P. | | |
| | 16.70 | 9,185.00 |
| Professional: Jakubowski, Steven R. | | |
| | 9.60 | 5,280.00 |
| Professional: Kropiewnicka, Izabela | | |
| | 1.00 | 115.00 |
| Professional: McGinnis, Michelle M. | | |
| | 25.30 | 5,313.00 |
| Professional: Pinkney, Yolanda | | |
| | 2.30 | 460.00 |
| Professional: Vandesteeg, Elizabeth B. | | |
| | 27.81 | 11,183.74 |
| | 82.71 | 31,536.74 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - CASE ADMINISTRATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|

**Matter ID: 38908-89780.003**

**Component Type: Fees**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 12/29/2011 | SRJ | Conference with P. Kravitz re committee appointment, by-laws, and dynamics of action (.2); conference re appointment with P. Siddiqui (.1) | T | 0.30 | 550.00 | 165.00 |
| 12/30/2011 | SRJ | Draft Committee bylaws | T | 0.50 | 550.00 | 275.00 |
| 1/1/2012 | SRJ | Draft and revise bylaws for committee and circulate same | T | 0.50 | 550.00 | 275.00 |
| 1/3/2012 | EBV | Call with debtor's counsel regarding overall case status and request for certain documents. | T | 0.80 | 405.00 | 324.00 |
| 1/3/2012 | SRJ | Call with J. Sieger re case background, first day pleadings, and status of sale and DIP proceedings | T | 0.50 | 550.00 | 275.00 |
| 1/3/2012 | SRJ | Conference with J. Friedland and L. Vandesteeg re matters requiring committee and legal attention and allocation of responsibilities | T | 0.00 | 550.00 | 0.00 |
| 1/4/2012 | SRJ | Revise bylaws, retention application and review materials from prospective financial advisors in advance of Committee meeting and circulate same | T | 1.50 | 550.00 | 825.00 |
| 1/4/2012 | EBV | Attention to and analysis regarding over case status and strategy. | T | 0.40 | 405.00 | 162.00 |
| 1/6/2012 | YXP | Review the Northern District Docket to determine attorneys of record (1.0); Draft the Notice of Appearance and Request for Notices for L. Vandesteeg, J. Friedland and S. Jakubowski (.5) | T | 1.50 | 200.00 | 300.00 |
| 1/9/2012 | YXP | Electronically filed the Notice of Appearance and Request for Notice for L. Vandesteeg, J. Friedland, and S. Jakubowski with the Northern District of Illinois Bankruptcy Court. | T | 0.80 | 200.00 | 160.00 |
| 1/10/2012 | MMG | Attend to steps related to committee representation including preparation of critical dates spreadsheet, document management, engagement letter, etc. | T | 0.70 | 210.00 | 147.00 |
| 1/11/2012 | MMG | Conference with L. Vandesteeg re: status of case and analyze work to be performed related to retention application, status of docket, and contact information. | T | 0.70 | 210.00 | 147.00 |
| 1/11/2012 | EBV | Conference with M. McGinnis regarding critical dates and tasks. | T | 0.70 | 405.00 | 283.50 |
| 1/11/2012 | IK | Expedite the delivery of the payment for the hearing transcript to U.S. Bankruptcy Court. | T | 0.50 | 115.00 | 57.50 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

### HCH - CASE ADMINISTRATION

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 1/17/2012 | MMG | Review case file docket to determine upcoming deadlines and hearing in preparation for critical tasks and calendar memo; (.8) draft same. (.9); review case file materials and prepare master contact list. (.4) | T | 2.30 | 210.00 | 483.00 |
| 1/17/2012 | EBV | Attention to critical dates and tasks checklist. | T | 0.90 | 405.00 | 364.50 |
| 1/18/2012 | JPF | Discuss objection timing; discuss work flow. | T | 1.40 | 550.00 | 770.00 |
| 1/18/2012 | EBV | Review Debtor's schedules and SOFA's. | T | 0.70 | 405.00 | 283.50 |
| 1/18/2012 | EBV | Review critical tasks and dates memo, upcoming hearings and deadlines and master contacts list. | T | 1.60 | 405.00 | 648.00 |
| 1/19/2012 | MMG | Review court docket for information re: 341 conference;  Call to US Trustee re: same. | T | 0.40 | 210.00 | 84.00 |
| 1/19/2012 | EBV | Prepare for 341 meeting by reviewing schedules and SOFA's. | T | 0.40 | 405.00 | 162.00 |
| 1/20/2012 | EBV | Prepare for 341 meeting. | T | 1.10 | 405.00 | 445.50 |
| 1/20/2012 | EBV | Attend 341 meeting. | T | 1.60 | 405.00 | 648.00 |
| 1/20/2012 | SRJ | Review 341 questions and conference with E. Vandesteeg re same | T | 0.00 | 550.00 | 0.00 |
| 1/22/2012 | EBV | Revise Committee by-laws. | T | 0.30 | 405.00 | 121.50 |
| 1/22/2012 | JPF | Revise CDL (.3); revise by laws per committee vote (.3). | T | 0.60 | 550.00 | 330.00 |
| 1/23/2012 | MMG | Update critical deadline list and contact information for team members (.5);  draft email to M. Schwartzmann transmitting application documents for his review (.2);  Review docket and prepare copies of pleadings for inclusions in the case file (.5) | T | 1.20 | 210.00 | 252.00 |
| 1/24/2012 | MMG | Review case file docket and prepare copies of select pleadings inclusion in case file. | T | 1.70 | 210.00 | 357.00 |
| 1/24/2012 | EBV | Attention to allocation of tasks with respect to upcoming hearings and other critical tasks and communications with J. Friedland and S. Jakubowski regarding same (.6); Revise by-laws and circulate (.3) | T | 0.90 | 405.00 | 364.50 |
| 1/24/2012 | EBV | Revise by-laws and circulate. | T | 0.00 | 405.00 | 0.00 |
| 1/27/2012 | JPF | Attention to Bar date issue. | T | 0.10 | 550.00 | 55.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

### HCH - CASE ADMINISTRATION

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 1/31/2012 | EBV | Attention to coverage and assignments related to upcoming hearings and critical tasks. | T | 0.20 | 405.00 | 81.00 |
| 2/1/2012 | JPF | Team call to review Critical Dates and Task List (1.3). | T | 1.40 | 550.00 | 770.00 |
| 2/1/2012 | SRJ | Weekly strategy meeting regarding all open matters (1.2); prepare for same (.2) | T | 1.40 | 550.00 | 770.00 |
| 2/1/2012 | EBV | Hartford team meeting regarding critical tasks and deadlines and assignment and delegation of work regarding same. | T | 1.40 | 405.00 | 567.00 |
| 2/1/2012 | EBV | Attention to Rule 1102(B)(3)(a) motion regarding provision of information to unsecured creditors. | T | 0.60 | 405.00 | 243.00 |
| 2/2/2012 | JPF | Discuss standing assignment with Jason Hirsh; attention to document control issues. | T | 0.00 | 550.00 | 0.00 |
| 2/2/2012 | EBV | Call with UST, regarding questions regarding Crowe retention application and status of case overall. | T | 0.20 | 405.00 | 81.00 |
| 2/3/2012 | EBV | Revise and review updated critical dates list. | T | 0.30 | 405.00 | 121.50 |
| 2/3/2012 | MMG | Confirm scheduling, notification requirements with team.(.2) review pleadings, ProLaw and correspondence and updated critical tast index. (.6) | T | 0.80 | 210.00 | 168.00 |
| 2/6/2012 | JPF | Call with Mesrirow re review of credit documents (..4). | T | 0.40 | 550.00 | 220.00 |
| 2/7/2012 | MMG | Review incoming court notices and update critical dates spreadsheet (.20), Draft update proposed order (.40), Performed search for Chief Restructuring Officer information requested by J. Friedland (.40). | T | 1.00 | 210.00 | 210.00 |
| 2/7/2012 | EBV | Review Debtor's notice of assumption and cure amount for executor contracts and unexpired leases. | T | 0.30 | 405.00 | 121.50 |
| 2/9/2012 | EBV | Review MOR's for December 2011 for all debtors. | T | 0.60 | 405.00 | 243.00 |
| 2/10/2012 | EBV | Attention to upcoming critical dates and tasks and coverage for same. | T | 0.40 | 405.00 | 162.00 |
| 2/15/2012 | MMG | Review case file docket, and updated case deadline matrix. | T | 0.90 | 210.00 | 189.00 |
| 2/15/2012 | EBV | Review Katten's supplemental retention disclosure (.2); attention to critical dates and tasks memo (.2). | T | 0.40 | 405.00 | 162.00 |
| 2/16/2012 | SRJ | Review 1102(b)(3) issues with E. Vandesteeg and review precedential motion & order from the PMI Group case (.4) | T | 0.40 | 550.00 | 220.00 |
| 2/16/2012 | EBV | Analysis regarding requirements for protocol under Section 1102(b) (.7); begin drafting motion for order regarding creditor access to information and setting | T | 1.10 | 405.00 | 445.50 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - CASE ADMINISTRATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | procedures and protocol for same (.4). | | | | |
| 2/17/2012 | MMG | Review docket and prepare relevant pleadings. (.8); Updated critical dates list (.3) | T | 1.10 | 210.00 | 231.00 |
| 2/17/2012 | EBV | Continue to draft 1102(b) motion regarding procedures for providing information to unsecured creditors. | T | 4.10 | 405.00 | 1,660.50 |
| 2/20/2012 | MMG | Prepared draft order re: Access to information. (.5) | T | 0.50 | 210.00 | 105.00 |
| 2/22/2012 | JPF | Email re Feb 23 hearing and committee update. | T | 0.20 | 550.00 | 110.00 |
| 2/23/2012 | SRJ | Team meeting with JF, LV, and MM, re deadlines, strategies for proceeding forward, upcoming hearings, case disposition | T | 0.30 | 550.00 | 165.00 |
| 2/23/2012 | JPF | Review critical date list and discuss same with team (.3) | T | 0.30 | 550.00 | 165.00 |
| 2/23/2012 | MMG | Review court docket and update critical dates and deadlines matrix (.8); meeting with team to discuss case file status, deadlines, assignments and strategy (.3). | T | 1.10 | 210.00 | 231.00 |
| 2/27/2012 | MMG | Assist with preparation of 1102 (b) Motion, proposed order and notice of motion (.8).  Prepare same for filing (.2).  Reviewed court docket and notes of group meeting and updated the critical dates index. (1.2) | T | 2.20 | 210.00 | 462.00 |
| 2/27/2012 | SRJ | Substantial revisions to first draft of 1102(b)(3) motion (1.4); substantial revisions to order and revise notice (.4); find relevant precedential orders from DE and IL (.3); second revisions to all pleadings (.6); final revisions for filing to all pleadings (.3) | T | 3.00 | 550.00 | 1,650.00 |
| 2/27/2012 | EBV | Continue to draft and revise 1102(b) motion and proposed order (.8); communications with counsel for Delaware Street and Debtors regarding same (.2) | T | 1.00 | 405.00 | 405.00 |
| 2/28/2012 | MMG | Review incoming pleadings and update the case file matrix. | T | 0.80 | 210.00 | 168.00 |
| 2/29/2012 | MMG | Review additional pleadings update the case deadline index/ preapred for meeting (.8). | T | 0.80 | 210.00 | 168.00 |
| 2/29/2012 | SRJ | Review Terrian comments on proposed order and incorporate same into revised order for filing with Court | T | 0.40 | 550.00 | 220.00 |
| 2/29/2012 | EBV | Review and comment on Delaware Street's proposed changes to 1102(b) order (.8); coordinate filing of revised draft order (.3); emails with Committee regarding same (.3); review amended schedules (.2). | T | 1.60 | 405.00 | 648.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - CASE ADMINISTRATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 3/1/2012 | EBV | Prepare for (.3) and attend (1.1) hearing on Committee's 1102(b) motion; review and revise critical dates and tasks list (.4) | T | 1.80 | 405.00 | 729.00 |
| 3/8/2012 | MMG | Review documents and correspondence. (.4) | T | 0.40 | 210.00 | 84.00 |
| 3/12/2012 | MMG | Follow-up communications with vendor re: training and information needed for database (1.8). Draft memo to the team re: issues remailing re: document review (2.9). | T | 4.70 | 210.00 | 987.00 |
| 3/12/2012 | EBV | Review of notices of removal for Delaware chancery case. | T | 0.20 | 405.00 | 81.00 |
| 3/14/2012 | IK | Expedite the delivery of the payment for a Hearing Transcript to the U.S. Bankruptcy Court. | T | 0.50 | 115.00 | 57.50 |
| 3/15/2012 | JPF | Review motion for bar date and email Lisa re same. | T | 0.20 | 550.00 | 110.00 |
| 3/19/2012 | EBV | Attention to issues related to filings and potential appearances in the related cases. | T | 0.20 | 405.00 | 81.00 |
| 3/23/2012 | JPF | Substantive revisons to assignment checklist (.8); revise client update (.2); confer w Lisa re same (.3). | T | 1.30 | 550.00 | 715.00 |
| 3/23/2012 | EBV | Review critical dates and tasks list and prioritize tasks. | T | 0.50 | 405.00 | 202.50 |
| 3/27/2012 | JPF | Attention to various issues related to discovery, plan exclusivity, CRO retention, fees, and overall litigation strategy. | T | 2.00 | 550.00 | 1,100.00 |
| 3/29/2012 | MMG | Review pleadings / recent filings and update critical task list. | T | 0.80 | 210.00 | 168.00 |
| 3/29/2012 | EBV | LP team meeting regarding critical dates and tasks and issues related to the investigation and overall case management. | T | 0.40 | 405.00 | 162.00 |
| 3/29/2012 | JPF | Attention to various issues related to discovery, plan exclusivity, CRO retention, fees, and overall litigation strategy. | T | 2.50 | 550.00 | 1,375.00 |
| 3/29/2012 | SRJ | Conference with E. Vandesteeg and M. McGinnis re upcoming deadlines (.2); review email re proposed appointment of S Nerger as CRO and email to J. Friedland re same (.1) | T | 0.30 | 550.00 | 165.00 |
| 3/30/2012 | JPF | Attention to various issues related to discovery, plan exclusivity, CRO retention, fees, and overall litigation strategy. | T | 2.40 | 550.00 | 1,320.00 |
| 3/30/2012 | SRJ | Email to/from J. Friedland re proposed appointment of S. Nerger as CRO | T | 0.00 | 550.00 | 0.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - CASE ADMINISTRATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 3/30/2012 | EBV | Attention to current status of budget. | T | 0.30 | 405.00 | 121.50 |
| 4/3/2012 | MMG | Update critical date list. (.8). | T | 0.80 | 210.00 | 168.00 |
| 4/5/2012 | JPF | Team meeting re: critical dates list and overall case status. | T | 0.50 | 550.00 | 275.00 |
| 4/6/2012 | EBV | Review debtor's motion to reject leases and contracts. | T | 0.30 | 405.00 | 121.50 |
| 4/6/2012 | MMG | Communicate with vendor re: additional production disk. (.2)  Edited and filed objection to Hartford motion (.4) Communicate with committee re: NDA's (.2) | T | 0.80 | 210.00 | 168.00 |
| 4/10/2012 | JPF | Prepare for and argue exclusivity (1.4); draft proposed order revisions re CRO (.5); call w Peter Sidiqui re same (.3). | T | 2.20 | 550.00 | 1,210.00 |
| 4/10/2012 | EBV | Review Debtor's motion for entry of order authorizing name change post-closing of sale to Avnet. | T | 0.20 | 405.00 | 81.00 |
| 4/11/2012 | SRJ | Review DIP order and winddown budget issues and discuss same with J. Friedland | T | 0.30 | 550.00 | 165.00 |
| 4/12/2012 | JPF | Analysis regarding various CRO issues. | T | 0.70 | 550.00 | 385.00 |
| 4/17/2012 | SRJ | Email to/from J. Friedland re cash collateral budget | T | 0.10 | 550.00 | 55.00 |
| 4/25/2012 | EBV | Review and analysis of U S Trustee Quarterly Fee Statement for Quarter Ending December 12, 2011 - December 31, 2011. | T | 0.30 | 405.00 | 121.50 |
| 5/9/2012 | MMG | Update Hartford Budget (.3)  Reviewed pleadings and docket and update critical date list. (.5) | T | 0.80 | 210.00 | 168.00 |
| 5/11/2012 | JPF | Review task list. | T | 0.50 | 550.00 | 275.00 |
| 5/15/2012 | MMG | Reviewed April invoice and updated Hartford Budget. | T | 0.40 | 210.00 | 84.00 |
| 5/30/2012 | EBV | Review Debtor's summary of cash disbursements for Quarter ending 3/31/12. | T | 0.40 | 405.00 | 162.00 |
| 5/31/2012 | MMG | Review filings and update critical date list. | T | 0.40 | 210.00 | 84.00 |
| 6/13/2012 | EBV | Review stipulation between Debtors' and Sony regarding bar date. | T | 0.20 | 405.00 | 81.00 |
| 6/22/2012 | EBV | Emails to Debtors' counsel regarding LP's new wire instructions. | T | 0.20 | 405.00 | 81.00 |
| 7/3/2012 | SRJ | Review order transferring venue, and emails to M. Terrien and J. Friedland re same | T | 0.10 | 550.00 | 55.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - CASE ADMINISTRATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 7/3/2012 | EBV | Review and analysis of order transferring Graffia case to NDIL. | NC | 0.20 | 0.00 | 0.00 |
| 9/14/2012 | EBV | Review UST's quarterly reports. | T | 0.30 | 405.00 | 121.50 |
| 9/21/2012 | EBV | Review Winston's motion to withdraw as counsel for Subordinated Lenders and Shareholders. | T | 0.31 | 405.00 | 127.24 |
| 10/17/2012 | EBV | Review declaration of M. Perlman in support of retention as ordinary course professional (.2); review report of September 2012 cash disbursements (.2). | T | 0.40 | 405.00 | 162.00 |
| | | Component Type: Fees | | 82.71 | | 31,536.74 |
| | | Matter ID: 38908-89780.003 | | 82.71 | | 31,536.74 |

# Transactions Fee Petition Summary

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

| | Units | Ext. Amount |
|---|---|---|
| Matter ID: 38908-89780.004 | | |
| Professional: Burns, Jamie L. | | |
| | 1.60 | 464.00 |
| Professional: Friedland, Jonathan P. | | |
| | 1.00 | 550.00 |
| Professional: Jakubowski, Steven R. | | |
| | 3.10 | 1,705.00 |
| Professional: Vandesteeg, Elizabeth B. | | |
| | 2.60 | 1,053.00 |
| | 8.30 | 3,772.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - CLAIMS/ADMIN/OBJECTION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|

**Matter ID: 38908-89780.004**

**Component Type: Fees**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 2/21/2012 | EBV | Begin review and analysis of Dell Marketing's motion for allowance of administrative expense claim. | T | 0.30 | 405.00 | 121.50 |
| 2/22/2012 | EBV | Continue review and analysis of Dell Marketing's motion for allowance of administrative expense claim in preparation for hearing on same. | T | 0.40 | 405.00 | 162.00 |
| 2/23/2012 | EBV | Communications with debtor's counsel in preparation for hearing on Dell Marketing's motion for allowance of administrative expense claim (.3); attend and appear at same (1.1). | T | 1.40 | 405.00 | 567.00 |
| 2/28/2012 | SRJ | Review revised schedule F, compare previously filed schedules of all debtors, including Nexicore's, prepare a detailed spreadsheet identifying all claims (disputed/undisputed/priority/unsecured) in all cases, comparing old scheduled amounts to amended schedule amounts and email to team with summary and explanation of sheet and claims analysis | T | 2.30 | 550.00 | 1,265.00 |
| 3/15/2012 | SRJ | Review claims bar date motion, claims spreadsheet, and KCC docket for evidence of filed schedules and email to E. Vandesteeg re follow up with debtor on missing schedules (.3). | T | 0.30 | 550.00 | 165.00 |
| 3/16/2012 | SRJ | Review docket and two emails to P. Siddiqui re amended schedules | T | 0.10 | 550.00 | 55.00 |
| 7/16/2012 | SRJ | Email to debtors' counsel re claims analysis (.1); conference with M. Terrien and P. Siddiqui re modification to plan re claims analysis (.1) | T | 0.20 | 550.00 | 110.00 |
| 7/22/2012 | SRJ | Review employee omnibus objection motion (.1) and emails to/from J. Friedland re impact / propriety of same (.1) | T | 0.20 | 550.00 | 110.00 |
| 7/23/2012 | JLB | Review and analyze prior litigation involving certain claimants and creditors. | T | 1.60 | 290.00 | 464.00 |
| 7/27/2012 | JPF | Emails with committee professionals re preference issue raised by Winston. | T | 0.50 | 550.00 | 275.00 |
| 7/30/2012 | JPF | Ongoing emails and analysis re preference issue raised by Graffias. | T | 0.50 | 550.00 | 275.00 |
| 9/6/2012 | EBV | Review Impero Electronics' response in opposition to Debtor's claim objections (.3); review Debtor's reply in support of first omnibus claim objection (.2). | T | 0.50 | 405.00 | 202.50 |
| | | | **Component Type: Fees** | 8.30 | | 3,772.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - CLAIMS/ADMIN/OBJECTION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|--------------------|-------|-------|----------|
| | | Matter ID: 38908-89780.004 | | 8.30 | | 3,772.00 |

# Transactions Fee Petition Summary

**matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees**

|  | Units | Ext. Amount |
|---|---|---|
| Matter ID: 38908-89780.005 | | |
| Professional: Friedland, Jonathan P. | | |
|  | 8.10 | 4,427.00 |
| Professional: Jakubowski, Steven R. | | |
|  | 3.30 | 1,540.00 |
| Professional: McGinnis, Michelle M. | | |
|  | 10.80 | 2,268.00 |
| Professional: Pinkney, Yolanda | | |
|  | 32.30 | 6,460.00 |
| Professional: Vandesteeg, Elizabeth B. | | |
|  | 64.70 | 26,205.40 |
|  | 119.20 | 40,900.40 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - COMPENSATION - PROFESSIONALS**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|

**Matter ID: 38908-89780.005**

**Component Type: Fees**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 1/26/2012 | MMG | Edit and finalize Fee Application and exhibits (.1); confirm docketing with court and attorneys (.4); draft Notice of motion (.3) | T | 0.80 | 210.00 | 168.00 |
| 1/27/2012 | MMG | Review order re: interim compensation and note deadlines. | T | 0.50 | 210.00 | 105.00 |
| 1/27/2012 | EBV | Communications with UST regarding interim compensation procedures order. | T | 0.20 | 405.00 | 81.00 |
| 1/30/2012 | EBV | Communications with UST and debtor's counsel regarding interim compensation order deadlines. | T | 0.70 | 405.00 | 283.50 |
| 2/3/2012 | EBV | Review Debtor's counsel's monthly fee statement for December 2011. | T | 0.40 | 405.00 | 162.00 |
| 2/16/2012 | JPF | Review interim compensation motion and order, and Katten application, and email Lisa Vandesteeg regarding protocol for Committee professionals (.4). | T | 0.40 | 480.00 | 192.00 |
| 2/17/2012 | JPF | Review and revise Levenfeld & Pearlstein and Crowe's fee statements. | T | 0.50 | 550.00 | 275.00 |
| 2/17/2012 | EBV | Attention to LP's monthly fee statement for December 2011 and January 2012. | T | 0.40 | 405.00 | 162.00 |
| 2/17/2012 | MMG | Draft Fee Petitions for Levenfeld and Crowe (1.6). | T | 1.60 | 210.00 | 336.00 |
| 2/20/2012 | JPF | Review and edit revised draft fee statement (2.1). | T | 2.10 | 550.00 | 1,155.00 |
| 2/20/2012 | SRJ | Follow up review of interim fee app before submission: emails to/from team on coordination of effort and final review; brief review of Crowe statement | T | 0.00 | 550.00 | 0.00 |
| 2/20/2012 | EBV | Attention to first monthly fee statement for Levenfeld Pearlstein (.7) and Crowe (1.1). | T | 1.80 | 405.00 | 729.00 |
| 2/20/2012 | MMG | Review supporting documentation and conference with E. Vandesteeg re:same in preparation for fee application. (.7)  Communicate with Crowe re: fee application (.1). | T | 0.80 | 210.00 | 168.00 |
| 2/21/2012 | JPF | Review Crowe's first monthly fee statement. | T | 0.20 | 550.00 | 110.00 |
| 2/21/2012 | MMG | Finalize Monthly fee petitions and exhibits for Levenfeld Pearlstein and Crowe in preparation for filing (2.4). | T | 2.40 | 210.00 | 504.00 |
| 2/21/2012 | EBV | Final review of Levenfeld Pearlstein and Crowe's first monthly fee statements. | T | 0.20 | 405.00 | 81.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

## HCH - COMPENSATION - PROFESSIONALS

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 2/22/2012 | MMG | Edited Crowe Fee Application (.3). Filed corrected fee application (.1). | T | 0.40 | 210.00 | 84.00 |
| 2/22/2012 | EBV | Attention to revised Crowe first monthly statement. | T | 0.20 | 405.00 | 81.00 |
| 2/29/2012 | SRJ | Review Katten Interim app. for Jan 2012 | T | 0.20 | 550.00 | 110.00 |
| 2/29/2012 | EBV | Review Katten's second monthly fee statement. | T | 0.00 | 405.00 | 0.00 |
| 3/1/2012 | EBV | Attention to committee professional budget analysis. | T | 0.80 | 405.00 | 324.00 |
| 3/14/2012 | EBV | Attention to status of budget. | T | 0.20 | 405.00 | 81.00 |
| 3/16/2012 | EBV | Review Committee professionals second monthly fee statements. | T | 0.40 | 405.00 | 162.00 |
| 3/19/2012 | JPF | Review and revise February fee statement. | T | 0.90 | 550.00 | 495.00 |
| 3/19/2012 | SRJ | Email to/from M. Schwarzman and L. Vandesteeg re Paragon fee application and possible objection | T | 0.20 | 550.00 | 110.00 |
| 3/19/2012 | EBV | Review Crowe's February invoices in preparation for second monthly fee statement (.3); emails with P. Siddiqui regarding status of payment on January monthly fee statements for LP and Crowe (.1); attention to LP's second monthly fee statement (.2); review of Paragon's first and final interim fee application (.5). | T | 1.10 | 405.00 | 445.50 |
| 3/20/2012 | JPF | Review February monthly fee statements for Levenfeld Pearlstein and Crowe. | T | 0.20 | 550.00 | 110.00 |
| 3/20/2012 | EBV | Finalize second monthly fee statements for Crowe and LP. | T | 0.60 | 405.00 | 243.00 |
| 3/21/2012 | JPF | Email Lisa re next steps re Paragon fee application (.2 and; telephone conference with Crowe and other related conversations with Lisa and M. Schwarzman (.3). | T | 0.50 | 550.00 | 275.00 |
| 3/21/2012 | EBV | Prepare for (.2)and participate in (.6) call with Crowe team regarding Paragon fee application and status of interest analysis. | T | 0.80 | 405.00 | 324.00 |
| 3/26/2012 | EBV | Review of Katten's monthly fee statement for February (.2); emails with Debtors' counsel regarding status of payment for Committee professionals (.2). | T | 0.40 | 405.00 | 162.00 |
| 3/27/2012 | EBV | Emails with P. Siddiqui and M. Schwarzmann regarding status of payment on LP's and Crowe's first monthly fee statements (.2); analysis regarding | T | 0.50 | 405.00 | 202.50 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - COMPENSATION - PROFESSIONALS**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | potential objection to timing and total amount of Paragon payment sought by final fee application (.3). | | | | |
| 3/28/2012 | EBV | Continued analysis regarding potential limited objection to Paragon fee application (.9); conference call with M. Levy and M. Schwarzmann regarding same (.4). | T | 1.30 | 405.00 | 526.50 |
| 3/29/2012 | EBV | Communications with M. Schwarzmann following up on call with M. Levy regarding Paragon earnout calculations (.4); continuing analysis regarding potential objection to same (.3). | T | 0.70 | 405.00 | 283.50 |
| 3/29/2012 | SRJ | Review considerations re Paragon fee request with E. Vandesteeg (.2) and interim compensation procedures and communications with debtor's counsel (.2) | T | 0.40 | 550.00 | 220.00 |
| 3/30/2012 | SRJ | Multiple emails to/from M. Schwarzmann re Paragon fee request, basis of calculations, and possible bases for objections and escrowing of funds | T | 0.30 | 550.00 | 165.00 |
| 3/30/2012 | SRJ | Email to/from E. Vandesteeg re debtor's responses re interim compensation and email to J. Sieger re same | T | 0.20 | 550.00 | 110.00 |
| 3/30/2012 | EBV | Multiple communications with Team and P. Siddiqui and M. Schwarzmann regarding non-receipt of payment on first monthly statement (.6); begin drafting motion to compel payment of same (.5); analysis regarding and attention to drafting and revising limited objection to Paragon fees (1.1); communications with M. McGinnis regarding same (.4); call with P. Siddiqui re: call with Debtors' management regarding basis for projections underlying same (.3). | T | 2.90 | 405.00 | 1,174.50 |
| 3/30/2012 | MMG | Review Paragon Fee petition and calculations and draft objections to same.  (1.4). | T | 1.40 | 210.00 | 294.00 |
| 4/2/2012 | JPF | Call with Mittman re Paragon compensation (1.0) | T | 1.00 | 550.00 | 550.00 |
| 4/5/2012 | SRJ | Attend hearing on final application of Paragon | T | 1.20 | 550.00 | 660.00 |
| 4/10/2012 | EBV | Emails P. Siddiqui and J. Sieger regarding status of payment on second monthly fee statement. | T | 0.20 | 405.00 | 81.00 |
| 4/11/2012 | JPF | Review and edit  March time for monthly fee statement. | T | 0.60 | 550.00 | 330.00 |
| 4/16/2012 | MMG | Review and redacted invoices in preparation for monthly fee petition. | T | 0.90 | 210.00 | 189.00 |
| 4/16/2012 | EBV | Attention to LP's March monthly fee statement. | T | 0.90 | 405.00 | 364.50 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

### HCH - COMPENSATION - PROFESSIONALS

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 4/18/2012 | EBV | Attention to March monthly fee statements for LP and Crowe. | T | 0.80 | 405.00 | 324.00 |
| 4/19/2012 | MMG | Review invoices and draft Crowe Montly fee petition (.2)  Review invoices and draft LP monthly fee petition (.2) | T | 0.40 | 210.00 | 84.00 |
| 4/23/2012 | EBV | Finalize and coordinate filing of March monthly fee statements for LP and Crowe. | T | 0.30 | 405.00 | 121.50 |
| 4/25/2012 | MMG | Communicate with accounting re: changes to invoices in preparation for revised interim fee application. | T | 0.00 | 210.00 | 0.00 |
| 4/26/2012 | MMG | Revise invoices in support of fee application (.3) Draft revised fee application. (.7) Corresponded with counsel for Mr. Pryor re: production (.2) | T | 1.20 | 210.00 | 252.00 |
| 4/26/2012 | EBV | Review and analysis of March monthly fee statement for Debtors' professionals. | T | 0.60 | 405.00 | 243.00 |
| 4/30/2012 | SRJ | Email to M. McGinnis re notice of fee application and review list for accuracy | T | 0.00 | 550.00 | 0.00 |
| 5/3/2012 | EBV | Review of April time in preparation for monthly fee statement. | T | 0.50 | 405.00 | 202.50 |
| 5/7/2012 | EBV | Review of LP invoices in preparation for April monthly fee statement. | T | 0.30 | 405.00 | 121.50 |
| 5/10/2012 | EBV | Analysis regarding reasonable budget carve-out for Committee professionals through confirmation. | T | 0.40 | 405.00 | 162.00 |
| 5/14/2012 | YXP | Review Fee Petition transaction report in preparation for drafting the Fourth Monthly Fee Statement for Allowance of Compensation and Reimbursement of Expense (.4); Draft Fourth Monthly Fee Statement for Allowance of Compensation and Reimbursement of Expenses in preparation of filing with the court (.9).  Draft and assemble First Interim Fee Application for period 1/1/12 to 4/30/12 in preparation of filing with the court; (1.6); Draft Proposed Order regarding same (.2). | T | 3.10 | 200.00 | 620.00 |
| 5/14/2012 | EBV | Review Crowe's invoices for April monthly fee statement (.4) attention to LP's April monthly fee statement and first interim fee application (.4). | T | 0.80 | 405.00 | 324.00 |
| 5/15/2012 | YXP | Begin drafting Fourth Monthly Fee Statement for Allowance of Compensation and Reimbursement of Expenses in preparation of filing with the court (.9); Correspondence with K. Crum regarding January 1, 2012 - April 30, 2012 invoices in preparation of drafting Crowe's First Interim Fee Application (.6). | T | 1.50 | 200.00 | 300.00 |
| 5/15/2012 | EBV | Attention to first interim fee applications for LP and Crowe. | T | 0.20 | 405.00 | 81.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

## HCH - COMPENSATION - PROFESSIONALS

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 5/16/2012 | YXP | Review and analyze several Monthly Fee Statement transaction reports in preparation for drafting the First Interim Fee Application for period 1/1/12 to 5/15/12 for Crowe Horwath LLP (.8); Draft First Interim Fee Application for period 1/1/12 to 5/15/12 in preparation of filing with the court (.5); Draft Proposed Order regarding same (.7); Review and analyze several revised Monthly Fee Statement transaction reports in preparation for continuing to drafting the First Interim Fee Application for period 1/1/12 to 5/15/12 for Levenfeld (.5). | T | 2.50 | 200.00 | 500.00 |
| 5/16/2012 | EBV | Review and revise LP's first interim fee application. | T | 1.80 | 405.00 | 729.00 |
| 5/17/2012 | EBV | Continue to review and revise first interim fee applications for LP and Crowe. | T | 1.10 | 405.00 | 445.50 |
| 5/18/2012 | YXP | Revisions to Crowe Horwath and Levenfeld's 4th Monthly Fee Statement and 1st Interim Fee Application in preparation of electronically filing all documents with the Northern District Court. | T | 0.50 | 200.00 | 100.00 |
| 5/21/2012 | YXP | Review and analyzed revised Fee Petition Transaction Reports (.6); Revised Monthly Fee Statements and First Interim Fee Applications for Crowe Horwath & Levenfeld (.6); Correspondence with the Clerk of Court regarding same (.3); Electronically filed documents with court (.5). | T | 2.00 | 200.00 | 400.00 |
| 5/21/2012 | EBV | Revise and finalize LP and Crowe's first interim fee applications. | T | 1.40 | 405.00 | 567.00 |
| 5/30/2012 | EBV | Emails D. DeLaurent re: committee professionals fee applications (.3); emails with Debtor's counsel regarding status of payment on March and April monthly statements (.2); review fifth monthly statement for Debtor's counsel (.4) | T | 0.90 | 405.00 | 364.50 |
| 5/31/2012 | EBV | Review of Debtors' counsel's first interim fee application (.5); emails with Debtors' counsel confirming no objections to Committee professionals' April monthly statement (.2). | T | 0.70 | 405.00 | 283.50 |
| 6/4/2012 | EBV | Review of Hartford time for May monthly fee statement. | T | 0.70 | 405.00 | 283.50 |
| 6/5/2012 | EBV | Reconcile payments received with monthly fee statements for January-April 2012. | T | 0.20 | 405.00 | 81.00 |
| 6/6/2012 | SRJ | Email to J. Friedland and E. Vandesteeg re fee app issues and contact with UST generally re status of case and review and respond re email from P. Siddiqui re same | T | 0.10 | 550.00 | 55.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

### HCH - COMPENSATION - PROFESSIONALS

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 6/6/2012 | EBV | Various emails with P. Siddiqui and D. DeLaurent regarding potential continuance of Committee professionals' fee applications, on request from the UST. | T | 0.30 | 405.00 | 121.50 |
| 6/7/2012 | MMG | Drafted and filed Amended Notice of Motion related to Fee Application | T | 0.40 | 210.00 | 84.00 |
| 6/12/2012 | JPF | Review and edit May time. | T | 0.30 | 550.00 | 165.00 |
| 6/12/2012 | EBV | Attention to LP's May monthly fee statement. | T | 0.60 | 405.00 | 243.00 |
| 6/18/2012 | JPF | Review and finalize May time. | T | 0.40 | 550.00 | 220.00 |
| 6/20/2012 | YXP | Review and analyzed revised Fee Petition Transaction Reports (.2); Draft Monthly Fee Statements for Crowe Horwath & Levenfeld (.5); Developed strategy with L. Vandesteeg regarding same (.2); Electronically filed documents with court (.5). | T | 1.40 | 200.00 | 280.00 |
| 6/20/2012 | EBV | Revise, finalize and coordinate filing of May monthly fee statements for LP and Crowe (1.7); prepare for upcoming hearing on LP and Crowe's first interim fee applications (.6). | T | 2.30 | 405.00 | 931.50 |
| 6/21/2012 | EBV | Prepare for (.5) and appear at (1.1) hearing on LP's and Crowe's first interim fee applications; prepare comprehensive analysis regarding current and going-forward budget and payment of fees to Committee professionals (1.6); attention to issues related to potential DSC objection to immediate payment in full on the Committee's May monthly fee statement (.4); review Thornton Grout Finnigan's (Debtor's special counsel) first interim fee application (.3); review Blake Cassels' (Debtor's special counsel) first interim fee application (.3). | T | 4.20 | 405.00 | 1,701.00 |
| 6/22/2012 | EBV | Compare interim fee applications to orders allowing fees to determine whether disallowed fees can be amended and/or disputed. | T | 0.60 | 405.00 | 243.00 |
| 6/25/2012 | EBV | Continued analysis regarding DSC's potential objection to Committee professionals's May monthly fee statement and appropriate scope of same (amount v. timing). | T | 0.30 | 405.00 | 121.50 |
| 6/26/2012 | EBV | Call with M. Terrien regarding questions as to agreed upon terms regarding budget for professional fees going forward. | T | 0.20 | 405.00 | 81.00 |
| 6/28/2012 | SRJ | Review DSC objection to interim comp and email to team re thoughts on same and suggested follow up | T | 0.20 | 550.00 | 110.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - COMPENSATION - PROFESSIONALS**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | with debtor and DSC | | | | |
| 7/2/2012 | SRJ | Review compensation issues re cash collateral budget and limited DSC Objection to May application with E. Vandesteeg (.2) and review term sheet and email to M. Terrien re same (.3) | NC | 0.50 | 0.00 | 0.00 |
| 7/2/2012 | EBV | Review and analysis of DSC's limited objection, including specific numbers, to LP's and Crowe's May monthly statements (.9); emails with counsel for Debtors regarding same (.2). | T | 1.10 | 405.00 | 445.50 |
| 7/5/2012 | EBV | Review June invoices in preparation for monthly fee statement. | T | 0.40 | 405.00 | 162.00 |
| 7/16/2012 | JPF | Review and revise June time. | T | 0.50 | 550.00 | 275.00 |
| 7/16/2012 | EBV | Begin to prepare LP's June monthly fee statement. | T | 0.30 | 405.00 | 121.50 |
| 7/18/2012 | YXP | Review and analyze revised Fee Petition Transaction Reports (.2); Draft Monthly Fee Statements for Crowe Horwath & Levenfeld (.5). | T | 0.70 | 200.00 | 140.00 |
| 7/18/2012 | EBV | Edit LP and Crowe's June monthly fee statements. | T | 0.60 | 405.00 | 243.00 |
| 7/19/2012 | YXP | Revise the 6th Monthly Fee Statement for LP and Crowe. | T | 0.40 | 200.00 | 80.00 |
| 7/20/2012 | EBV | Finalize and coordinate filing of LP and Crowe's June monthly fee statements. | T | 0.50 | 405.00 | 202.50 |
| 8/6/2012 | EBV | Attention to LP's July monthly fee statement (.4); email to debtors' counsel regarding objection only to amount of Committee fees for June and requesting payment of same (.2). | T | 0.60 | 405.00 | 243.00 |
| 8/8/2012 | EBV | Attention to status of Committee professionals' budget and compensation issues (.4); attention to LP's July monthly fee statement (.4) | T | 0.80 | 405.00 | 324.00 |
| 8/9/2012 | YXP | Review and analyzed revised Fee Petition Transaction Reports (.2); Draft Monthly Fee Statements for Crowe Horwath & Levenfeld (.7); Electronically filed documents with court (.5). | T | 1.50 | 200.00 | 300.00 |
| 8/14/2012 | EBV | Review and revise LP's and Crowe's July invoices for July monthly fee statements. | T | 0.30 | 405.00 | 121.50 |
| 8/15/2012 | EBV | Review and analysis PLA invoices for loading and hosting investigation documents database. | T | 0.20 | 405.00 | 81.00 |
| 8/16/2012 | YXP | Review the Fee Petition Billed Report (.2); Revised the Monthly Fee Application (.3); Review the transaction report from Crowe Horwath (.2); Revised Monthly Fee Application (.3). | T | 1.00 | 200.00 | 200.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - COMPENSATION - PROFESSIONALS**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 8/20/2012 | YXP | Develop strategy with L. Vandesteeg regarding the Seventh Monthly Fee Statement (.2); Revise Seventh Monthly Fee Statement (.8). | T | 0.50 | 200.00 | 100.00 |
| 8/20/2012 | EBV | Revise and finalize July monthly fee statements for LP and Crowe. | T | 0.90 | 405.00 | 366.40 |
| 8/22/2012 | YXP | Review vendor invoices before incorporating amounts in the application (.2); Review the transaction reports for accuracy (.5); Electronically filed the 7th Monthly Fee Application with the Bankruptcy Court (.8). | T | 1.50 | 200.00 | 300.00 |
| 8/22/2012 | EBV | Finalize LP and Crowe's July monthly statements (.6); attention to reconciliation of PLA invoices for hosting investigation database (.9). | T | 1.50 | 405.00 | 607.50 |
| 8/27/2012 | EBV | Review and analysis of Debtors' counsel's July monthly fee statement (.2); begin preparing for Second Interim Fee Application (.2). | T | 0.40 | 405.00 | 162.00 |
| 8/29/2012 | EBV | Analyze and draft memo regarding additional Committee professional fees that we will need to get through confirmation. | T | 1.10 | 405.00 | 445.50 |
| 8/29/2012 | JPF | Draft supplemental budget request. | T | 0.20 | 550.00 | 110.00 |
| 9/6/2012 | EBV | Begin preparation for August monthly fee statement and second interim fee application (.9); analyze budget for paid and outstanding fees for Committee professionals (.6). | T | 1.50 | 405.00 | 607.50 |
| 9/11/2012 | EBV | Call with P. Siddiqui regarding prior payments for Committee professionals (.2); review and revise LP bills in preparation for second interim fee application for May-August (.9). | T | 1.10 | 405.00 | 445.50 |
| 9/12/2012 | YXP | Review Fee Petition transaction report for May through August 2012 in preparation for drafting Levenfeld's Eighth Monthly Fee Statement for Allowance of Compensation and Reimbursement of Expense and Second Interim Fee Application (.5); Draft Eighth Monthly Fee Statement for Allowance of Compensation and Reimbursement of Expense and Second Interim Fee Application in preparation of filing with the court (1.5).  Draft Crowe Horwath's Eighth Monthly Fee Statement for Allowance of Compensation and Reimbursement of Expense and Second Interim Fee Application in preparation of filing with the court (1.5); Draft Proposed Order Levenfeld and Crowe (.5). | T | 4.00 | 200.00 | 800.00 |
| 9/12/2012 | EBV | Continue to draft LP's second interim fee application (.7); communications with PLA regarding adjustments to database charges for investigation | T | 1.20 | 405.00 | 486.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - COMPENSATION - PROFESSIONALS**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | (.5). | | | | |
| 9/13/2012 | EBV | Review revised invoices and statement from PLA regarding costs for investigation database (.4); review and revise second interim fee application (.4); communications with Crowe Horwath and Debtor's counsel regarding status of payment (or non-payment) on May monthly fee statement (.3); analyze and determine proper pro rata allocation of fees between LP and Crowe for May and July monthly fee statements (.7). | T | 1.80 | 405.00 | 729.00 |
| 9/14/2012 | SRJ | Review interim fee app filing issues and requirements re same with E. Vandesteeg and J. Friedland | T | 0.00 | 550.00 | 0.00 |
| 9/14/2012 | EBV | Continue reviewing and revising LP and Crowe's eighth monthly and second interim fee applications. | T | 0.50 | 405.00 | 202.50 |
| 9/17/2012 | EBV | Telephone conference with D. DeLaurent regarding Committee professionals filing a final fee application post-confirmation rather than a second interim application this month (.2); emails with DSC and Debtors regarding same (.2). | T | 0.40 | 405.00 | 162.00 |
| 10/9/2012 | EBV | Hartford Committee professional fees budget update and analysis. | T | 0.30 | 405.00 | 121.50 |
| 10/10/2012 | EBV | Review and revise LP's invoices in preparation for final interim application (1.9); review and revise August monthly fee statement for LP and Crowe (1.1); emails with M. Schwarzmann regarding same (.3); review Debtors' August monthly fee statement (.3). | T | 3.60 | 405.00 | 1,458.00 |
| 10/11/2012 | YXP | Draft Eighth Monthly Fee Statement for LP and Crowe. | T | 1.50 | 200.00 | 300.00 |
| 10/11/2012 | EBV | Continue to review and revise LP invoices, Kravitz travel invoices and PLA database invoices for final fee application. | T | 0.70 | 405.00 | 283.50 |
| 10/12/2012 | YXP | Revise and electronically file the Eighth Monthly Fee Statement for LP and Crowe (.75) | T | 0.80 | 200.00 | 160.00 |
| 10/12/2012 | EBV | Finalize and coordinate filing of LP and Crowes August monthly fee statements. | T | 0.50 | 405.00 | 202.50 |
| 10/15/2012 | YXP | Draft, revise and assemble Notice of Hearing and First Interim Fee Application for period 12/27/11 to 10/31/12 in preparation of filing with the court; (2.0); Draft Proposed Order regarding same (.4). | T | 2.40 | 200.00 | 480.00 |
| 10/15/2012 | EBV | Continue reviewing and revising LP's final fee application. | T | 1.10 | 405.00 | 445.50 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - COMPENSATION - PROFESSIONALS**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 10/16/2012 | YXP | Revise and assemble Notice of Hearing and Final Fee Application for period 12/27/11 to 10/31/12 in preparation of filing with the court; (2.0). | T | 2.00 | 200.00 | 400.00 |
| 10/16/2012 | EBV | Review Crowe's September invoices for monthly fee statement (.3); continue to revise final fee applications (.6) | T | 0.90 | 405.00 | 364.50 |
| 10/17/2012 | EBV | Continue to revise LP and Crowe final fee applications (.9); emails with P. Siddiqui and M. Terrien regarding timing and notice of same (.2). | T | 1.10 | 405.00 | 445.50 |
| 10/18/2012 | YXP | Draft and assemble Crowe's Notice of Hearing and Final Fee Application for period 1/1/12 to 10/31/12 in preparation of filing with the court; (2.0); Draft Proposed Order regarding same (.5). | T | 2.50 | 200.00 | 500.00 |
| 10/18/2012 | YXP | Continued the revisions and assembling of Levenfeld's Notice of Hearing and Final Fee Application for period 12/27/11 to 10/31/12 in preparation of filing with the court; (.5); Revised Proposed Order regarding same (.2). | T | 0.00 | 200.00 | 0.00 |
| 10/18/2012 | EBV | Continue to review and revise Crowe and LP final fee applications. | T | 1.10 | 405.00 | 445.50 |
| 10/23/2012 | JPF | Review and edit time for September monthly fee statement. | T | 0.30 | 550.00 | 165.00 |
| 10/23/2012 | EBV | Final fee application and monthly September statement revisions (.3); review Katten's Monthly fee statement for September monthly fee statement (.3). | T | 0.60 | 405.00 | 243.00 |
| 10/24/2012 | YXP | Revise Ninth (September) Monthly Fee Statement for Crowe and Levenfeld (.6); Electronically file with the Bankruptcy Court (.2); Coordinate the service of same (.2). | T | 1.00 | 200.00 | 200.00 |
| 10/25/2012 | YXP | Continued revisions to the Final Fee Applications for Levenfeld and Crowe. | T | 1.50 | 200.00 | 300.00 |
| 10/25/2012 | EBV | Continue drafting and revising fee final applications for Committee professionals. | T | 0.50 | 405.00 | 202.50 |
| 10/29/2012 | EBV | Emails with Crowe regarding information needed for final fee applications (.3); review DSC's limited objection to LP and Crowe's Ninth (September) Monthly fee statements and compare with internal tracking budget (.9). | T | 1.20 | 405.00 | 486.00 |
| 10/30/2012 | EBV | Call with Terrien regarding objection to Committee professionals' fees (.2); call with M. Schwarzmann regarding same (.3); budget analysis (.6). | T | 1.10 | 405.00 | 445.50 |
| 10/31/2012 | EBV | Draft detailed email to P. Siddiqui regarding outstanding Committee fees for August and September and addressing Delaware Street's limited | T | 0.70 | 405.00 | 283.50 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - COMPENSATION - PROFESSIONALS**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | objection thereto, and perform all necessary calculations for pro rata distributions. | | | | |
| 11/1/2012 | EBV | Emails with DSC and Debtors regarding Committee professional fees. | T | 0.30 | 405.00 | 121.50 |
| 11/5/2012 | EBV | Call with P. Siddiqui regarding Committee fees (.2); confirm all amounts paid to Committee professionals to date (.4). | T | 0.60 | 405.00 | 243.00 |
| 11/6/2012 | EBV | Communications with P. Siddiqui regarding status of total payments to Committee professionals over course of case (.2); reconcile amounts with LP and Crowe accounting (.3). | T | 0.50 | 405.00 | 202.50 |
| 11/7/2012 | EBV | Multiple various emails with Debtor and DSC regarding agreed upon and allowed pro rata distribution amounts under Eighth and Ninth Monthly Fee Statements. | T | 0.40 | 405.00 | 162.00 |
| 11/13/2012 | EBV | Review October time in preparation for final fee application. | T | 0.40 | 405.00 | 162.00 |
| | | Component Type: Fees | | 119.20 | | 40,900.40 |
| | | Matter ID: 38908-89780.005 | | 119.20 | | 40,900.40 |

# Transactions Fee Petition Summary

**matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees**

|  | Units | Ext. Amount |
|---|---|---|
| Matter ID: 38908-89780.006 | | |
| Professional: Friedland, Jonathan P. | | |
| | 7.20 | 3,960.00 |
| Professional: Jakubowski, Steven R. | | |
| | 42.90 | 23,595.00 |
| Professional: Vandesteeg, Elizabeth B. | | |
| | 3.30 | 1,336.50 |
| | 53.40 | 28,891.50 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - FINANCING**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|

**Matter ID: 38908-89780.006**

**Component Type: Fees**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 12/30/2011 | SRJ | Review DIP financing motion and review motion, interim and final cash collateral orders | T | 1.20 | 550.00 | 660.00 |
| 1/5/2012 | SRJ | Review motion and key terms of agreement (.1); add to document requests (.4) | T | 0.50 | 550.00 | 275.00 |
| 1/6/2012 | SRJ | Review DIP motion and agreement. | T | 0.50 | 550.00 | 275.00 |
| 1/9/2012 | EBV | Attention to and analysis regarding potential objectionable points in DIP financing agreement. | T | 0.40 | 405.00 | 162.00 |
| 1/10/2012 | SRJ | Review DIP loan documents and proposed order and issue-spot objections to pending deal (2.20); Conference with P. Siddiqui regarding history of loan agreements and review same with J. Friedland (1.3). | T | 3.50 | 550.00 | 1,925.00 |
| 1/10/2012 | SRJ | Conference with P. Siddiqui regarding history of loan agreements and review same with J. Friedland | T | 0.00 | 550.00 | 0.00 |
| 1/11/2012 | SRJ | Call with Committee regarding DIP agreement comments (1.7) and follow up conference re planning for objection with J. Friedland (.2); Review loan agreement and final DIP order in preparation for call with Committee (3.2): Analyze case law re DIP issues: right to lien on avoidance actions, insider DIP loan approval standards, adequate protection limitations, terms approved in ND IL (1.8); Analyze re general objections to DIP lending arrangements and precedential recent briefs from cases inside and outside district in respect of same (1.3); Emails to J. Sieger re objections to DIP and deadline issues (.20). | T | 8.40 | 550.00 | 4,620.00 |
| 1/11/2012 | SRJ | Review loan agreement and final DIP order in preparation for call with Committee (3.2): Research case law re DIP issues: right to lien on avoidance actions, insider DIP loan approval standards, adequate protection limitations, terms approved in ND IL (1.8); Research re general objections to DIP lending arrangements and precedential recent briefs from cases inside and outside district in respect of same (1.3); Emails to J. Sieger re objections to DIP and deadline issues (.20). | T | 0.00 | 550.00 | 0.00 |
| 1/11/2012 | SRJ | Research case law re DIP issues: right to lien on avoidance actions, insider DIP loan approval standards, adequate protection limitations, terms approved in ND IL | T | 0.00 | 550.00 | 0.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - FINANCING**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|------------------|-------|-------|----------|
| 1/11/2012 | SRJ | Research re general objections to DIP lending arrangements and precedential recent briefs from cases inside and outside district in respect of same | T | 0.00 | 550.00 | 0.00 |
| 1/11/2012 | SRJ | Emails to J. Sieger re objections to DIP and deadline issues | T | 0.00 | 550.00 | 0.00 |
| 1/11/2012 | EBV | Call with P. Kravitz and Crowe regarding potential points for DIP objection (.6); Attention to and analysis regarding DIP objection (.4) | T | 1.00 | 405.00 | 405.00 |
| 1/11/2012 | EBV | Attention to and analysis regarding DIP objection. | T | 0.00 | 405.00 | 0.00 |
| 1/12/2012 | JPF | Review DIP documents. | T | 1.90 | 550.00 | 1,045.00 |
| 1/12/2012 | SRJ | Review DIP agreement and annotate with comments (1.6): Conference with M. Terien re DIP issues (.2); email to D. McGuire re same (.1); Review strategies re DIP financing with J. Friedland (.2); discuss same with M. Schwarzmann of Crowe Horwath (.4); Further review and annotation of DIP agreement (.6). | T | 3.10 | 550.00 | 1,705.00 |
| 1/12/2012 | SRJ | Conference with M. Terien re DIP issues (.2); email to D. McGuire re same (.1) | T | 0.00 | 550.00 | 0.00 |
| 1/12/2012 | SRJ | Review strategies re DIP financing with J. Friedland (.2); discuss same with M. Schwarzmann of Crowe Horwath (.4) | T | 0.00 | 550.00 | 0.00 |
| 1/12/2012 | SRJ | Further review and annotation of DIP agreement | T | 0.00 | 550.00 | 0.00 |
| 1/13/2012 | JPF | Continue review DIP documents. | T | 0.80 | 550.00 | 440.00 |
| 1/13/2012 | SRJ | Call with M. Terian and email to D. McGuire re financing terms and negotiations. | T | 0.20 | 550.00 | 110.00 |
| 1/15/2012 | SRJ | Complete review of DIP agreement. | T | 1.00 | 550.00 | 550.00 |
| 1/16/2012 | SRJ | Review DIP order and markup with comments for lender (.2); Initial markup of DIP order (.7); edit MS-WORD version of DIP order (2.6) | T | 3.50 | 550.00 | 1,925.00 |
| 1/16/2012 | SRJ | Initial markup of DIP order (.7); edit MS-WORD version of DIP order (2.6) | T | 0.00 | 550.00 | 0.00 |
| 1/17/2012 | SRJ | Complete revisions to DIP Order and circulate to Lender, Debtor, and UST (1.40); Commence changes to DIP Credit Agreement (.40); Call with M. Terian and J. Friedland re DIP Order comments (1.30). | T | 3.10 | 550.00 | 1,705.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - FINANCING**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|--------------------|-------|-------|----------|
| 1/17/2012 | SRJ | Commence changes to DIP Credit Agreement | T | 0.00 | 550.00 | 0.00 |
| 1/17/2012 | JPF | Prepare for call with M. Terrien re DIP comments (.6); call re same (1.0). | T | 1.60 | 550.00 | 880.00 |
| 1/17/2012 | SRJ | Call with M. Terian and J. Friedland re DIP Order comments | T | 0.00 | 550.00 | 0.00 |
| 1/18/2012 | SRJ | Markup DIP loan agreement with Committee comments. | T | 3.30 | 550.00 | 1,815.00 |
| 1/19/2012 | SRJ | Review M. Terian comments on Final Order for DIP, revise, and email back with initial comments re same | T | 0.90 | 550.00 | 495.00 |
| 1/20/2012 | EBV | Review and analysis of revised proposed final DIP order (.40); review junior secured's objection to DIP financing (.30). | T | 0.70 | 405.00 | 283.50 |
| 1/20/2012 | EBV | Review junior secured's objection to DIP financing. | T | 0.00 | 405.00 | 0.00 |
| 1/20/2012 | SRJ | Conference with J. Sieger regarding financing order and open issues (.3); prepare for conference with M. Terrian re DIP Order through review of markup of order (.7) and review same with J. Friedland (.2); conference with M. Terrian re DIP Order comments (.5) | T | 1.70 | 550.00 | 935.00 |
| 1/23/2012 | SRJ | Review revised DIP agreement and schedules (.9) and call with M. Terrian and L. Davidson re same (.8); Revisions to DIP Agreement to incorporate further comments and circulate to L. Davidson and M. Terrian for review (.7); call with L. Davidson re same (.2); Call with M. Schwarzmann re DIP Agreement outstanding issues (.40); Email update to committee re DIP Financing status and Objections to APA (.4); review same and status generally with J. Friedland (.1); Email update to committee re DIP Financing status and Objections to APA (.4); review same and status generally with J. Friedland (.1); Conference re Final Order on DIP with M. Terrian and email confirmation to M. Terrian re same (.5) | T | 4.00 | 550.00 | 2,200.00 |
| 1/23/2012 | SRJ | Revisions to DIP Agreement to incorporate further comments and circulate to L. Davidson and M. Terrian for review (.7); call with L. Davidson re same (.2) | T | 0.00 | 550.00 | 0.00 |
| 1/23/2012 | SRJ | Call with M. Schwarzmann re DIP Agreement outstanding issues | T | 0.00 | 550.00 | 0.00 |
| 1/23/2012 | SRJ | Email update to committee re DIP Financing status and Objections to APA (.4); review same and status | T | 0.00 | 550.00 | 0.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - FINANCING**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | generally with J. Friedland (.1) | | | | |
| 1/23/2012 | SRJ | Conference re Final Order on DIP with M. Terrian and email confirmation to M. Terrian re same | T | 0.00 | 550.00 | 0.00 |
| 1/23/2012 | JPF | Several strategy sessions with S. Jakubowksi re DIP. | T | 0.80 | 550.00 | 440.00 |
| 1/24/2012 | SRJ | Review notes from J. Sieger re DIP language and follow up conferences with J. Friedland and M. Terrian re same | T | 0.40 | 550.00 | 220.00 |
| 1/25/2012 | SRJ | Review MRR response to prepare for arguments on financing order (.6); Review Final DIP Order and financing agreement blackline (.8); Call re investigation budget and Final DIP Order language with M. Terrian and follow up confirmation email re same (.5); Prepare materials for next day's DIP hearing (.3). | T | 2.20 | 550.00 | 1,210.00 |
| 1/25/2012 | SRJ | Review Final DIP Order and financing agreement blackline | T | 0.00 | 550.00 | 0.00 |
| 1/25/2012 | SRJ | Call re investigation budget and Final DIP Order language with M. Terrian and follow up confirmation email re same | T | 0.00 | 550.00 | 0.00 |
| 1/25/2012 | SRJ | Prepare materials for next day's DIP hearing | T | 0.00 | 550.00 | 0.00 |
| 1/25/2012 | JPF | Review debtor's reply in support of DIP. | T | 0.20 | 550.00 | 110.00 |
| 1/26/2012 | SRJ | Review financing order issues re investigation and venue issues (.2); Prepare for hearing on DIP Order (.4); Review final form of final order and email sign off (.2). | T | 0.80 | 550.00 | 440.00 |
| 1/26/2012 | SRJ | Prepare for hearing on DIP Order | T | 0.00 | 550.00 | 0.00 |
| 1/26/2012 | SRJ | Review final form of final order and email sign off | T | 0.00 | 550.00 | 0.00 |
| 1/27/2012 | EBV | Review final proposed DIP order. | T | 0.30 | 405.00 | 121.50 |
| 1/30/2012 | SRJ | Email to M. Terian re budget and timing issues based on order entry | T | 0.10 | 550.00 | 55.00 |
| 5/16/2012 | SRJ | Review cash collateral budget and email to J. Friedland re same | T | 0.20 | 550.00 | 110.00 |
| 5/17/2012 | EBV | Review and analysis of draft cash collateral order and budget. | T | 0.40 | 405.00 | 162.00 |
| 5/23/2012 | SRJ | Review revised cash collateral order | T | 0.40 | 550.00 | 220.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - FINANCING**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 5/24/2012 | SRJ | Review cash collateral agreement/order | T | 0.20 | 550.00 | 110.00 |
| 5/25/2012 | SRJ | Further review and markup of proposed cash collateral order | T | 0.50 | 550.00 | 275.00 |
| 5/29/2012 | SRJ | Complete review and markup of cash collateral order | T | 0.40 | 550.00 | 220.00 |
| 7/13/2012 | SRJ | Emails with M. Terrien re cash collateral order (.1) and review same (.5) | T | 0.60 | 550.00 | 330.00 |
| 7/16/2012 | SRJ | Conference with M. Terrien re cash collateral order, budget and disclosure statement | T | 0.20 | 550.00 | 110.00 |
| 7/25/2012 | EBV | Review Debtors' motion for continued use of cash collateral and budget related to same. | T | 0.30 | 405.00 | 121.50 |
| 8/8/2012 | JPF | Review cash collateral motion and order (.7); budget, compare with prior versions (.8). | T | 1.50 | 550.00 | 825.00 |
| 8/8/2012 | SRJ | Review cash collateral order and prior emails with agreements among the parties (.4); conference with J. Friedland re terms of cash collateral order and comments re same (.3); email to J. Friedland with background to agreements and proposed edits to cash collateral order (.2) | T | 0.90 | 550.00 | 495.00 |
| 8/8/2012 | EBV | Emails with Debtor's counsel regarding upcoming hearing on continued use of cash collateral. | T | 0.20 | 405.00 | 81.00 |
| 8/9/2012 | SRJ | Review revised order (.1); attend cash collateral hearing (.9); email to J. Friedland with update re confirmation hearing and proposed communication for experts and future witnesses (.1) | T | 1.10 | 550.00 | 605.00 |
| 8/9/2012 | JPF | Review status report from S. Jakubowski re cash collateral hearing; consider next steps. | T | 0.40 | 550.00 | 220.00 |

|  |  | Component Type: Fees | 53.40 | 28,891.50 |
|--|--|---------------------|-------|-----------|
|  |  | Matter ID: 38908-89780.006 | 53.40 | 28,891.50 |

# Transactions Fee Petition Summary

**matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees**

|  | Units | Ext. Amount |
|---|---|---|
| Matter ID: 38908-89780.007 | | |
| Professional: Friedland, Jonathan P. | | |
| | 5.30 | 2,915.00 |
| Professional: Jakubowski, Steven R. | | |
| | 3.60 | 1,980.00 |
| Professional: McGinnis, Michelle M. | | |
| | 2.90 | 609.00 |
| Professional: Vandesteeg, Elizabeth B. | | |
| | 8.60 | 3,483.00 |
| | 20.40 | 8,987.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - GENERAL CREDITORS COMMITTEE AND CREDITOR COMMUNICATIONS**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|

**Matter ID: 38908-89780.007**

**Component Type: Fees**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 12/28/2011 | SRJ | Email to P. Kravitz regarding committee formation and mode of communications and by-laws | T | 0.20 | 550.00 | 110.00 |
| 12/29/2011 | EBV | Attention to overall case status and strategy and upcoming deadlines and coordinate calls with debtor's counsel and the Committee regarding same. | T | 0.70 | 405.00 | 283.50 |
| 1/3/2012 | SRJ | Call with P. Kravitz re initial committee meeting agenda (.2); emails to committee members and calls to same re financial advisor presentations (.3); emails with P. Kravitz and Morris Anderson re financial advisor presentations to committee and call with P. Kravitz re same (.2) | T | 0.70 | 550.00 | 385.00 |
| 1/11/2012 | JPF | Prepare for Committee call (.6); participate in call with Committee re financing motion and other issues (1.7). | T | 2.30 | 550.00 | 1,265.00 |
| 1/22/2012 | EBV | Communications with Committee regarding DIP and APA objections and summary of 341 meeting. | T | 0.60 | 405.00 | 243.00 |
| 1/22/2012 | JPF | Exchange substantive emails with team and committee re DIP and sale objections. | T | 0.30 | 550.00 | 165.00 |
| 2/2/2012 | EBV | Communications with Committee members regarding current case status regarding 2004 motions. | T | 0.20 | 405.00 | 81.00 |
| 2/6/2012 | EBV | Prepare for upcoming hearing on Crowe retention (.40), Communications with lenders and Crowe regarding scope of Crowe indemnification provision (.40) | T | 0.80 | 405.00 | 324.00 |
| 2/7/2012 | EBV | Communications with Crowe regarding scope of indemnification clause in engagement letters (.40), Prepare for (.4) and attend hearing on Crowe retention application (1.4). | T | 2.20 | 405.00 | 891.00 |
| 2/22/2012 | SRJ | Draft communication to R. Ghali re committee issues and status and email re same with J. Friedland (.3); Draft section of committee communication regarding discovery status (.10). | T | 0.40 | 550.00 | 220.00 |
| 2/22/2012 | EBV | Communications with Committee regarding overall case status and strategy, including Dell Marketing motion for allowance of administrative expense claim and status of 2004 investigation and document production. | T | 0.50 | 405.00 | 202.50 |
| 2/29/2012 | EBV | Return calls to various unsecured creditors with questions regarding status of case and potential for | T | 0.00 | 405.00 | 0.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - GENERAL CREDITORS COMMITTEE AND CREDITOR COMMUNICATIONS**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | payment of claims. | | | | |
| 3/1/2012 | EBV | Emails with Committee regarding hearing on 1102(b) motion. | T | 0.30 | 405.00 | 121.50 |
| 3/19/2012 | JPF | Call with creditor attorney (Imperial) (.4). | T | 0.40 | 550.00 | 220.00 |
| 3/23/2012 | EBV | Draft comprehensive case update to Committee regarding status of investigation, delays related to same, bar date motion, Paragon fee application and follow-up on execution of NDA's including communications with M. Schwarzmann regarding same. | T | 2.60 | 405.00 | 1,053.00 |
| 4/3/2012 | JPF | Prepare outline for call with committee chair (.7); call with M. Schwarzman re same (.3); main call (.5 ); discuss strategy w S. Jakubowksi (.5);  follow on call with Peter and Crowe (.3). | T | 2.30 | 550.00 | 1,265.00 |
| 4/3/2012 | SRJ | Review committee memo re outstanding issues and decision points and provide comments re same to J. Friedland (.5); conference with M. Schwarzmann and J. Friedland in preparation for call with committee in review of memo and open issues (1.3); prepare for call with Committee (.2); call with Committee (.3). | T | 2.30 | 550.00 | 1,265.00 |
| 4/3/2012 | MMG | Review correspondence. (.5) Edit motion requesting extension of investigation.(.2) Communicate with team re: filings (.3) Follow-up with Winston re: corrections to erroneous documents in Graffia production and have documents loaded.. (.3) Communicate with team and vendor re: additional production documents from Delaware St. (.5) Prepared compensation for Mr. Tax for deposition (.2) Update critical date list. (.8)  draft email to Mr. Kravitz and Mr. Ghali re: NDA. (.1) | T | 2.90 | 210.00 | 609.00 |
| 4/24/2012 | SRJ | Call with committee and M. Schwarzmann re review of case status and theories of case and review same with J. Friedland, E. Vandesteeg and J. Nuckles | T | 0.00 | 550.00 | 0.00 |
| 6/18/2012 | EBV | Voicemails to/from James Root, an unsecured creditor, regarding Hartford questions. | T | 0.20 | 405.00 | 81.00 |
| 6/22/2012 | EBV | Call with J. Root regarding general questions regarding the case overall, whether he is a creditor and, if so, what will happen next. | T | 0.30 | 405.00 | 121.50 |
| 9/5/2012 | EBV | Call with Victor at Victory Solutions, creditor in the case regarding status and potential distribution to creditors. | T | 0.20 | 405.00 | 81.00 |
| | | Component Type: Fees | | 20.40 | | 8,987.00 |
| | | Matter ID: 38908-89780.007 | | 20.40 | | 8,987.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - HEARINGS**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|

# Transactions Fee Petition Summary

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

|  | Units | Ext. Amount |
|---|---|---|
| Matter ID: 38908-89780.008 | | |
| Professional: Friedland, Jonathan P. | | |
|  | 5.30 | 2,915.00 |
| Professional: Jakubowski, Steven R. | | |
|  | 2.20 | 1,210.00 |
| Professional: Vandesteeg, Elizabeth B. | | |
|  | 1.40 | 567.00 |
|  | 8.90 | 4,692.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - HEARINGS**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| **Matter ID: 38908-89780.008** | | | | | | |
| **Component Type: Fees** | | | | | | |
| 1/24/2012 | JPF | Discuss strategy for Thursday hearing with S. Jakubowski (.7 ). | T | 0.70 | 550.00 | 385.00 |
| 1/26/2012 | JPF | Hearing preparation (1.5); Attend pre-hearing meeting w debtor and buyer counsel and attend hearing (3.0); email committee update (.1). | T | 4.60 | 550.00 | 2,530.00 |
| 1/26/2012 | SRJ | Attend hearing on DIP Final Order, APA Bid Procedures, and miscellaneous motions | T | 2.20 | 550.00 | 1,210.00 |
| 5/10/2012 | EBV | Attend hearing on motion for order approving Tapo Canyon setoff. | T | 1.40 | 405.00 | 567.00 |
| | | | Component Type: Fees | 8.90 | | 4,692.00 |
| | | | Matter ID: 38908-89780.008 | 8.90 | | 4,692.00 |

# Transactions Fee Petition Summary

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

|  | Units | Ext. Amount |
|---|---|---|
| Matter ID: 38908-89780.009 |  |  |
| Professional: Friedland, Jonathan P. |  |  |
|  | 12.20 | 6,710.00 |
| Professional: Jakubowski, Steven R. |  |  |
|  | 10.30 | 5,665.00 |
| Professional: Vandesteeg, Elizabeth B. |  |  |
|  | 20.60 | 8,343.00 |
|  | 43.10 | 20,718.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - RETENTION - PROFESSIONALS**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|

**Matter ID: 38908-89780.009**

**Component Type: Fees**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 12/27/2011 | SRJ | Emails and calls to P. Kravitz and committee members re formation and retention issues (.3); call with J. Sieger re same (.1) | T | 0.40 | 550.00 | 220.00 |
| 12/30/2011 | EBV | Continued analysis regarding potential retention of financial advisor. | T | 0.50 | 405.00 | 202.50 |
| 1/2/2012 | SRJ | Revisions to Levenfeld retention application and Friedland affidavit and circulate same | T | 0.90 | 550.00 | 495.00 |
| 1/3/2012 | EBV | Conference call with P. Kravitz regarding upcoming call with Committee and potential financial advisors. | T | 0.30 | 405.00 | 121.50 |
| 1/4/2012 | SRJ | Edit retention application and provide conflicts checklist | T | 0.10 | 550.00 | 55.00 |
| 1/4/2012 | SRJ | Prepare for committee call (.2); call with Committee and interview of prospective financial advisors (1.3) | T | 1.50 | 550.00 | 825.00 |
| 1/4/2012 | EBV | Telephone conference with various financial advisors regarding upcoming calls for pitching case to committee. | T | 0.30 | 405.00 | 121.50 |
| 1/4/2012 | EBV | Call with Committee and potential financial advisors and select Crowe Horwath. | T | 1.40 | 405.00 | 567.00 |
| 1/4/2012 | JPF | Committee call re: FA interviews. | T | 1.10 | 550.00 | 605.00 |
| 1/5/2012 | JPF | Review and comment on retention application and affidavit. | T | 0.50 | 550.00 | 275.00 |
| 1/5/2012 | SRJ | Review and revise LP retention application and discuss with L. Vandesteeg; review KMR application and relevant rules re same | T | 0.40 | 550.00 | 220.00 |
| 1/5/2012 | EBV | Attention to revising and finalizing LP's retention application and Friedland affidavit in support of same and review of potential disclosures for same. | T | 1.80 | 405.00 | 729.00 |
| 1/11/2012 | SRJ | Review Katten retention application (.6), discuss conflict issues with J. Friedland (.1) and G. Blackman (.1); review Rule 1.9 of IL Prof. Resp. and Bankruptcy Code provisions on disinterestedness (.3); emails to J. Sieger regarding scope of waivers and disinterestedness (.2); email to Committee regarding issues and recommendation (.4); further emails with J. Sieger refining points regarding conflict waiver and scope (.2) | T | 1.90 | 550.00 | 1,045.00 |
| 1/11/2012 | EBV | Review and analysis of Debtor's counsel retention application. | T | 0.60 | 405.00 | 243.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - RETENTION - PROFESSIONALS**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 1/11/2012 | JPF | Attention to Katten retention. | T | 0.50 | 550.00 | 275.00 |
| 1/12/2012 | SRJ | Outline arguments/statements to court re KMR retention application (.3); attend hearing on KMR retention (1.2); conferences with J. Sieger and M. Terien re DIP (.3); conference with D. DeLaurent re case dynamics (.1) | T | 1.90 | 550.00 | 1,045.00 |
| 1/13/2012 | EBV | Review and analysis of draft engagement letter with Crowe. | T | 0.60 | 405.00 | 243.00 |
| 1/18/2012 | SRJ | Consider Paragon professional retention application and comments of UST re same and discuss with J. Friedland | T | 0.20 | 550.00 | 110.00 |
| 1/19/2012 | EBV | Draft and revise Crowe retention application and affidavit in support of same. | T | 2.50 | 405.00 | 1,012.50 |
| 1/22/2012 | JPF | Revise Crowe application. | T | 0.40 | 550.00 | 220.00 |
| 1/26/2012 | JPF | Finalize Crowe retention application | T | 0.30 | 550.00 | 165.00 |
| 2/29/2012 | EBV | Review Katten's second supplemental retention declaration. | T | 0.10 | 405.00 | 40.50 |
| 3/7/2012 | EBV | Revise and edit J. Friedland's supplemental retention affidavit. | T | 0.20 | 405.00 | 81.00 |
| 3/8/2012 | JPF | Review and revise supplemental affidavit. | T | 0.40 | 550.00 | 220.00 |
| 3/28/2012 | JPF | Review and analyze debtor's Motion for CRO retention and potential objections to same. | T | 3.00 | 550.00 | 1,650.00 |
| 3/29/2012 | EBV | Communications with the Committee regarding CRO retention issues. | T | 0.90 | 405.00 | 364.50 |
| 4/10/2012 | SRJ | Review Nerger application and provide comments on order to J. Friedland | T | 0.60 | 550.00 | 330.00 |
| 4/11/2012 | JPF | Reviewe CRO order (.5); call w UST re same (.3); discuss potential investigation weaknesses (1.8). | T | 2.60 | 550.00 | 1,430.00 |
| 4/11/2012 | SRJ | Additional comments on Nerger order and review emails to/from debtor's counsel and UST (.3); review same with J. Friedland (.2); email to L. Vandesteeg re hearing preparation issues re Nerger retention (.3) | T | 0.80 | 550.00 | 440.00 |
| 4/11/2012 | EBV | Review and analyze Committee's and Debtor's proposed changes to the order allowing the retention of S. Nerger as CRO, and Debtors' response and comments to same (1.5); emails with P. Siddiqui and J. Friedland regarding same (.2); prepare for hearing on same (1.2); discuss potential investigation weaknesses (1.8). | T | 4.70 | 405.00 | 1,903.50 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - RETENTION - PROFESSIONALS**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 4/12/2012 | SRJ | Review order and provide comments re same (.2); review email from L. Vandesteeg re hearing results and email response to her and J. Friedland re same (.1); review revised order and discuss with E. Vandesteeg (.3) | T | 0.60 | 550.00 | 330.00 |
| 4/12/2012 | EBV | Prepare for (2.1) and attend (1.9) hearing on Debtor's CRO Motion; communications with J. Friedland, S. Jakubowski, M. Schwarzmann and P. Kravitz regarding same (1.1); call and emails with P. Siddiqui regarding terms of proposed retention order (.4). | T | 5.50 | 405.00 | 2,227.50 |
| 4/13/2012 | EBV | Attention to final language of CRO retention order (.4); emails with UST and Debtors' counsel regarding same (.3). | T | 0.70 | 405.00 | 283.50 |
| 4/18/2012 | EBV | Review and analysis of Debtors' motion to retain TrustPoint legal staffing to asset with investigation document review. | T | 0.30 | 405.00 | 121.50 |
| 4/19/2012 | JPF | Analyze potential alternative fee arrangements regarding potential litigation (3.4) | T | 3.40 | 550.00 | 1,870.00 |
| 4/26/2012 | SRJ | Attend hearing on professional outsourcing retention | T | 1.00 | 550.00 | 550.00 |
| 5/4/2012 | EBV | Review CRO S. Nerger's supplemental disclosure affidavit. | T | 0.20 | 405.00 | 81.00 |
| | | | Component Type: Fees | 43.10 | | 20,718.00 |
| | | | Matter ID: 38908-89780.009 | 43.10 | | 20,718.00 |

# Transactions Fee Petition Summary

**matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees**

|  | Units | Ext. Amount |
|---|---|---|
| Matter ID: 38908-89780.010 |  |  |
| Professional: Burns, Jamie L. |  |  |
|  | 2.00 | 580.00 |
| Professional: Friedland, Jonathan P. |  |  |
|  | 126.20 | 69,410.00 |
| Professional: Jakubowski, Steven R. |  |  |
|  | 56.60 | 31,130.00 |
| Professional: Vandesteeg, Elizabeth B. |  |  |
|  | 39.69 | 15,708.26 |
|  | 224.49 | 116,828.26 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - PLAN AND DISCLOSURE STATEMENT**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|

**Matter ID: 38908-89780.010**

**Component Type: Fees**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 4/2/2012 | JPF | Discuss Debtor's request re exclusivity extension, with S. Jakubowski (.5); attention to plan term sheet litigation funding issues (3.5). | T | 4.00 | 550.00 | 2,200.00 |
| 4/3/2012 | JPF | Review and revise exclusivity motion and discuss same with S. Jakubowski. | T | 1.20 | 550.00 | 660.00 |
| 4/3/2012 | SRJ | Review strategies for CRO/Plan/Exclusivity issues with J. Friedland (.2) | T | 1.20 | 550.00 | 660.00 |
| 4/4/2012 | JPF | Call with Jenner re exclusivity CRO motion and settlement (.3); follow up conversations re same internally (.2); discussions and analysis regarding contingency counsel and funding plan (2.7). | T | 3.20 | 550.00 | 1,760.00 |
| 4/6/2012 | JPF | Draft objection to extension of exclusivity. | T | 5.50 | 550.00 | 3,025.00 |
| 4/8/2012 | SRJ | Analyze cases re: exclusivity extension standards. | T | 3.50 | 550.00 | 1,925.00 |
| 4/9/2012 | JPF | Revise exclusivity objection. | T | 1.10 | 550.00 | 605.00 |
| 4/9/2012 | SRJ | Draft brief in opposition to motion to extend exclusivity (3.7); revise same and add key case citations with parenthetical (1.4); review same with J. Friedland (.2); prepare for hearing on same (.4) | T | 0.00 | 550.00 | 0.00 |
| 4/9/2012 | EBV | Review Committee's objection to Debtor's motion to extend exclusivity. | T | 0.00 | 405.00 | 0.00 |
| 4/10/2012 | EBV | Attention to outcome of hearing on motion to extend exclusivity. | T | 0.00 | 405.00 | 0.00 |
| 4/11/2012 | SRJ | Review hearing results re exclusivity with J. Friedland and consider strategic options re same | T | 0.20 | 550.00 | 110.00 |
| 5/31/2012 | EBV | Begin review and analysis of draft liquidating trust agreement. | T | 0.40 | 405.00 | 162.00 |
| 6/1/2012 | SRJ | Emails to/from debtor's counsel and DSC re concerns in respect of draft trust agreement (.2); conference with J. Friedland re response to same (.2); review and mark edits on draft plan (1.3); review and mark edits on draft liquidating trust agreement (.3) | T | 2.00 | 550.00 | 1,100.00 |
| 6/1/2012 | JPF | Review plan and trust agreement (1.4); emails re same internally (.3); call w Committee chair re same (.4); email to Terrien et al re same (.2). | T | 2.30 | 550.00 | 1,265.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - PLAN AND DISCLOSURE STATEMENT**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 6/4/2012 | JPF | Review and revise plan and trust agreement (3.2). | T | 3.20 | 550.00 | 1,760.00 |
| 6/4/2012 | SRJ | Commence revisions to plan document received from KMR (.3); review with J. Friedland task responsibilities and liquidating trust issues (.1); revise liquidating trust (2.9); review revised draft and markup same (.3) | T | 3.60 | 550.00 | 1,980.00 |
| 6/4/2012 | EBV | Emails with Committee professionals and chairman regarding proposed liquidating trust agreement, plan and disclosure statement. | T | 0.30 | 405.00 | 121.50 |
| 6/5/2012 | JPF | Revise trust agreement (2.2); revise plan (3.3). | T | 5.50 | 550.00 | 3,025.00 |
| 6/5/2012 | SRJ | Revisions to draft plan of reorganization (4.2); additional revisions to liquidating trust (.2); review UST fee issues with J. Friedland (.1); finalize revisions to liquidating trust agreement for distribution (1.7); review miscellaneous issues with J. Friedland for finalizing reorg plan markup (.4) | T | 6.50 | 550.00 | 3,575.00 |
| 6/6/2012 | SRJ | Review email update from M. Terrien and respond to same to J. Friedland | T | 0.10 | 550.00 | 55.00 |
| 6/6/2012 | EBV | Continue review and analysis of plan and disclosure statement, including Committee and DSC comments. | T | 1.30 | 405.00 | 526.50 |
| 6/7/2012 | SRJ | Re-review revised plan for secondary edits to draft sent to debtor | T | 0.70 | 550.00 | 385.00 |
| 6/8/2012 | SRJ | Conference with UST re plan terms (.3); prepare for same (.1) | T | 0.40 | 550.00 | 220.00 |
| 6/10/2012 | SRJ | Review and markup revised plan received from debtor | T | 0.70 | 550.00 | 385.00 |
| 6/11/2012 | SRJ | Call with M. Terrien and P. Siddiqui re timing of comments re plan, review same with J. Friedland, and email to M. Terrien and P. Siddiqui re same (.2); line-by-line review and revisions to revised draft plan received from Debtors on 6-8-11 (3.3); email to M. Schwarzmann responding to comments on revised draft plan received from debtors (.2); further response to second email re comments on plan revisions to M. Schwarzmann (.2); incorporate plan revisions of DSC (.3); review of disclosure statement and outline proposed additions re settlement to draft disclosure statement (.5); final review of revised plan as modified and incorporate additional final edits and distribute to internal team (1.2); review and revise liquidating trust agreement draft received from Debtors on 6-8 and circulate internally for final comments (.8). | T | 6.70 | 550.00 | 3,685.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - PLAN AND DISCLOSURE STATEMENT**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 6/11/2012 | JPF | Review numerous emails re plan, trust agreement and disclosure statement, drafts of same (1.1); comment on same (.3). | T | 1.40 | 550.00 | 770.00 |
| 6/11/2012 | EBV | Review and analysis of Debtor's revised plan and disclosure statement. | T | 0.80 | 405.00 | 324.00 |
| 6/12/2012 | SRJ | Conference with J. Friedland re plan and liquidating trust changes (.4); email to team re deal point and soliciting recollections and review and analyze chart of preference actions supplied by the Debtors (.5); email to P. Siddiqui re outstanding causes of action (.3) and review of Avnet APA re same (.2); finalize revisions to liquidating trust for circulation (.8); finalize revisions to plan for circulation (1.5); conference with M. Schwarzmann re plan issues and deal terms negotiated in settlement meeting with DSC (.3); email to M. Terrien re plan points on assigned causes of action (.1) | T | 3.60 | 550.00 | 1,980.00 |
| 6/12/2012 | JPF | Review numerous emails re plan, trust agreement, disclosure statement and review revised drafts of same (1.2); conference with S. Jakubowski regarding same (.4). | T | 1.60 | 550.00 | 880.00 |
| 6/12/2012 | EBV | Analysis regarding timing of certain avoidance actions and potential estate causes of action - discussion at DSC meeting as opposed to proposed plan (.8); various communications with DSC and LP team regarding specific provisions in plan and trust agreement related to same (.4). | T | 1.20 | 405.00 | 486.00 |
| 6/13/2012 | SRJ | Email to M. Terrien re disclosure statement comments and review same with J. Friedland re timing (.3); review filed plan and email to M. Schwarzmann re same (.2) | T | 0.50 | 550.00 | 275.00 |
| 6/13/2012 | JPF | Review and revise amended drafts of plan, trust agreement and disclosure statement. | T | 1.40 | 550.00 | 770.00 |
| 6/13/2012 | EBV | Review of final, filed versions of Debtors' plan and disclosure statement. | T | 0.80 | 405.00 | 324.00 |
| 6/17/2012 | SRJ | Review generally all filings with Disclosure Statement and related notices and ballots | T | 0.40 | 550.00 | 220.00 |
| 7/16/2012 | SRJ | Conference with M. Terrien and P. Siddiqui re plan modifications (.1); email to internal team and M. Schwarzmann re same (.1); review emails from M. Terrien re plan and trust modifications (.3) | T | 0.50 | 550.00 | 275.00 |
| 7/17/2012 | SRJ | Review objection from Graffia group to disclosure statement (.3); review liquidation analysis (.1); email to M. Schwarzmann re same (.1); review plan changes circulated by M. Terrien (.2) | T | 0.70 | 550.00 | 385.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - PLAN AND DISCLOSURE STATEMENT**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 7/17/2012 | EBV | Review ARG, Enable, MRR and SKM's objection to the disclosure statement (.4); review Debtor's liquidation analysis (.2). | NC | 0.60 | 0.00 | 0.00 |
| 7/19/2012 | SRJ | Review response of Debtor to same (.6); assemble key documents for use in preparation of summary for disclosure statement (.4); conference with P. Siddiqui re MMR objection and response to same (.5); draft (2.7) and revise (1.2) section of disclosure statement on settlement | T | 5.50 | 550.00 | 3,025.00 |
| 7/19/2012 | JPF | Review disclosure statement objection and analysis re same. | T | 1.00 | 550.00 | 550.00 |
| 7/20/2012 | SRJ | Significant revisions and additions to Committee insert to the disclosure statement regarding its investigation and rationale for settlement (2.2); revise and circulate per comments of J. Friedland (.4); review reply of debtors to Graffia objection (.3); further revisions to insert to disclosure statement (.2); review Terrien edits to plan and liquidating trust agreement and cover email comments re same (.7); review disclosure statement for final edits in advance of hearing (.3) | T | 3.90 | 550.00 | 2,145.00 |
| 7/20/2012 | JPF | Review and comment on/revise DS insert (.7); review Katten response to disclosure statement objection (.2) | T | 0.90 | 550.00 | 495.00 |
| 7/20/2012 | EBV | Review of draft Committee insert to disclosure statement. | NC | 0.30 | 0.00 | 0.00 |
| 7/21/2012 | SRJ | Further review of objection to disclosure statement (.4) and reply in support of disclosure statement (.2) and outline of responses re same (.1); finalize review of disclosure statement for amendments and additions (.8) | T | 1.60 | 550.00 | 880.00 |
| 7/22/2012 | SRJ | Draft email of miscellaneous plan, liquidating trust, disclosure statement comments and proposed amendments from Committee for Debtors and DSC counsel (.7); conference with J. Friedland re disclosure statement insert, other comments to disclosure statement, and strategies (.5); review responsive email from P. Siddiqui re disclosure statement insert and email to J. Friedland with comments re same (.1); draft response to objections to disclosure statement and include contemporaneous research re standing to assert derivative, equitable subordination, and recharacterization claims (2.7). | T | 4.00 | 550.00 | 2,200.00 |
| 7/22/2012 | JPF | Review disclosure statement insert draft (.9); review draft reply in support of disclosure statement (.3); | T | 1.40 | 550.00 | 770.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - PLAN AND DISCLOSURE STATEMENT**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | call with S. Jakubowski re same (.2). | | | | |
| 7/23/2012 | JPF | Review and revise DS reply (1.0); number of emails re strategies and tactics (.6). | T | 1.60 | 550.00 | 880.00 |
| 7/23/2012 | SRJ | Conference re modifications to reply to objections with J. Friedland (.1); emails with debtor's counsel re causes of action list to be attached to plan (.1) and email with M. Schwarzmann re same (.1); email to P. Siddiqui re matters requiring further attention before filing of disclosure statement (.2); review changes from Debtors and provide additional modifications to Disclosure Statement and Liquidating Trust Agreement (1.2); modifications to list of preserved causes of action (.5) and revise same per comments of J. Friedland (.3); call with P. Siddiqui about final changes to filed plan and disclosure statement (.1); call with J. Friedland re planning for disclosure statement hearing (.1); call with D. McGuire re disclosure statement status and objections (.2); prepare for hearing through review of all hearing documents (.5); prepare for hearing on disclosure statement: review insert and pleadings in support (.3) | T | 3.70 | 550.00 | 2,035.00 |
| 7/23/2012 | EBV | Multiple various communications with Debtors' counsel and Committee professional regarding insert to disclosure statement (.3); review various drafts and revisions of same (.5). | T | 0.80 | 405.00 | 324.00 |
| 7/24/2012 | SRJ | Attend hearing on disclosure statement (1.3); follow up emails post-hearing re status to client (.2) and debtor's counsel (.1) | T | 1.60 | 550.00 | 880.00 |
| 7/24/2012 | EBV | Review revised disclosure statement, plan and liquidating trust agreement (.4); conversations with Debtor's counsel and UST regarding same (.5). | T | 0.90 | 405.00 | 364.50 |
| 7/25/2012 | JPF | Review DS and prepare confirmation work plan. | T | 2.50 | 550.00 | 1,375.00 |
| 7/27/2012 | SRJ | Compile solicitation precedent and other materials for J. Burns to draft solicitation letter | T | 0.00 | 550.00 | 0.00 |
| 7/27/2012 | SRJ | Review and respond to inquiry from D. McGuire re payments to DSC in year before filing and email to J. Friedland and M. Schwarzmann with initial considerations re same | T | 0.40 | 550.00 | 220.00 |
| 7/30/2012 | SRJ | Review chart of payments to DSC and email to J. Friedland and M. Schwarzmann re same | T | 0.30 | 550.00 | 165.00 |
| 7/30/2012 | JLB | Draft first draft of solicitation of disclosure statement letter for general unsecured creditors | T | 2.00 | 290.00 | 580.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

### HCH - PLAN AND DISCLOSURE STATEMENT

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|---|---|---|---|---|---|---|
| 7/31/2012 | JPF | Review and revise Committee Support letter (.5); Review recently filed revised disclosure statement and related pleadings (1.6). | T | 2.10 | 550.00 | 1,155.00 |
| 8/1/2012 | SRJ | Emails re McGuire inquiry and conferences with J. Friedland re same | T | 0.30 | 550.00 | 165.00 |
| 8/2/2012 | JPF | Revise Committee Support letter for Debtor's plan. | T | 2.20 | 550.00 | 1,210.00 |
| 8/3/2012 | SRJ | Review revised disclosure statement to incorporate Graffia comments (.1); review proposed language from DSC in response to same, review Final DIP Order, and email to J. Friedland re same (.4) | T | 0.50 | 550.00 | 275.00 |
| 8/3/2012 | JPF | Review and revise DS inserts regarding Committee investigation. | T | 2.40 | 550.00 | 1,320.00 |
| 8/6/2012 | JPF | Revise support letter (1.2) and otherwise prepare for DS hearing (2.3) | T | 3.50 | 550.00 | 1,925.00 |
| 8/7/2012 | JPF | Prepare for (1.2) and attend disclosure statement hearing (1.8). | T | 3.00 | 550.00 | 1,650.00 |
| 8/8/2012 | JPF | Revise support letter (1.2); exchange emails re same with Committee chair, Katten, Jenner (.3); confer w S Jakubowski re same (.7). | T | 2.20 | 550.00 | 1,210.00 |
| 8/14/2012 | JPF | Review and revise support letter. | T | 0.90 | 550.00 | 495.00 |
| 8/17/2012 | JPF | Prepare for confirmation hearing. | T | 0.60 | 550.00 | 330.00 |
| 8/20/2012 | JPF | Review served plan (1.1); conference with L. Vandesteeg re confirmation prepare (.3); begin to formulate required proofs (.7). | T | 2.10 | 550.00 | 1,155.00 |
| 8/24/2012 | JPF | Conference with Terrien regarding confirmation issues (.2); exchange emails with Michael Schwarzmann and Peter Kravitz regarding confirmation hearing (.3); begin sketching out affidavit topics for each (.9). | T | 1.40 | 550.00 | 770.00 |
| 8/28/2012 | JPF | Conference with M. Bottica (.3); review investigation notes in preparation for confirmation (1.8). | T | 2.20 | 550.00 | 1,210.00 |
| 8/28/2012 | EBV | Analysis regarding request from M. Botica to provide certain documents related to Committee investigation and settlement with Debtors and DSC in advance of confirmation hearing. | T | 0.90 | 405.00 | 364.50 |
| 8/29/2012 | JPF | Plan confirmation strategy (.8); discuss same with L. Vandesteeg (.3). | T | 1.10 | 550.00 | 605.00 |
| 8/29/2012 | EBV | Ongoing analysis regarding response to request by Graffia's counsel for production of documents that Committee professionals deemed important to the | T | 1.20 | 405.00 | 486.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - PLAN AND DISCLOSURE STATEMENT**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | investigation and basis for settlement prior to depositions. | | | | |
| 8/29/2012 | JPF | Plan confirmation strategy; discuss same with Lisa; draft supplemental budget request. | T | 0.30 | 550.00 | 165.00 |
| 8/30/2012 | JPF | Continue review of investigation file in preparation for anticipated agruments and objections at confirmation hearing. | T | 2.20 | 550.00 | 1,210.00 |
| 8/30/2012 | EBV | Research and analysis regarding certain 9019 settlement related issues. | T | 5.60 | 405.00 | 2,268.00 |
| 8/31/2012 | JPF | Continue prepare for confirmation hearing. | T | 0.50 | 550.00 | 275.00 |
| 8/31/2012 | EBV | Continue research and analysis regarding various 9019 settlement and privilege issues. | T | 2.90 | 405.00 | 1,174.50 |
| 9/4/2012 | JPF | Review and revise discovery memo (.2); draft reply to Botica (.3). | T | 0.50 | 550.00 | 275.00 |
| 9/5/2012 | JPF | Call w Schwarzman and Kravitz re confirmation strategy (.4); call w Katten re confirmation strategy (.4); review DS approval order (.4); review notice (.2). | T | 1.40 | 550.00 | 770.00 |
| 9/10/2012 | JPF | Prepare for confirmation. | T | 2.20 | 550.00 | 1,210.00 |
| 9/11/2012 | JPF | Prepare for hearing (.2); participate in hearing (.6); emails M. Schwarzmann (.6). | T | 0.90 | 550.00 | 495.00 |
| 9/12/2012 | JPF | Prepare for confirmation hearing. | T | 2.60 | 550.00 | 1,430.00 |
| 9/12/2012 | SRJ | Conference with J. Friedland re plan hearing (.1); review objections of SONY and Graffias (.4) | T | 0.50 | 550.00 | 275.00 |
| 9/12/2012 | EBV | Review and analysis of SRK and Sony objections to plan confirmation. | T | 0.60 | 405.00 | 243.00 |
| 9/13/2012 | JPF | Call w Pete Siddiqui. and Michael Terrien regarding confirmation hearing (.6); emails w client and FA regarding confirmation (.6); review investigation files (1.4). | T | 3.50 | 550.00 | 1,925.00 |
| 9/14/2012 | JPF | Prepare for confirmation hearing. | T | 1.30 | 550.00 | 715.00 |
| 9/14/2012 | SRJ | Review additional objection (.1); conference with J. Friedland re litigation strategies for confirmation hearing (.2) and review notes to prepare for same (.3) | T | 0.00 | 550.00 | 0.00 |
| 9/15/2012 | JPF | Work on confirmation hearing outline, including review of investigation notes and plan and disclosure statement. | T | 6.50 | 550.00 | 3,575.00 |
| 9/17/2012 | JPF | Analyze potential settlement alternatives. | T | 2.30 | 550.00 | 1,265.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

## HCH - PLAN AND DISCLOSURE STATEMENT

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 9/18/2012 | JPF | Prepare for confirmation hearing. | T | 5.00 | 550.00 | 2,750.00 |
| 9/18/2012 | EBV | Assist in preparations for hearing on confirmation - review relevant plan and disclosure statement notices, orders and other filings (1.9); revise draft declarations in support of confirmation for P. Kravitz and M. Schwarzmann (.6); review and analysis of Debtor's ballot report (.3). | T | 2.80 | 405.00 | 1,134.00 |
| 9/19/2012 | SRJ | Conference with J. Friedland re possible settlement with Graffia group (.2); review plan, disclosure statement and liquidating trust re same (.2) and research precedent file re plan modifications (.2) and need for re solicitation (.2); review in connection with settlement proposal of sub debt holders the debtors' claims summary, the docket and Impero objection and response, the 2005 restructuring summary (.8) and email thoughts re settlement proposal to J. Friedland (.3); prepare for hearing on motion in limine: review pleadings, cash collateral order and agreement (.5) | T | 0.00 | 550.00 | 0.00 |
| 9/19/2012 | JPF | Prepare for confirmation hearing. | T | 5.50 | 550.00 | 3,025.00 |
| 9/19/2012 | EBV | Continue to prepare for confirmation hearing (1.3); draft joinder to Debtors' motion in limine to bar Subordinated Lenders and Shareholders' objection (1.1). | T | 2.40 | 405.00 | 972.00 |
| 9/20/2012 | SRJ | Attend hearing on motion in limine (.9) and review same with J. Friedland (.1); call with M. Terrien and J. Sieger re hearing in light of withdrawal of Winston (.3); review declaration background issues with M. Schwarzmann and K. Crum (.5); review confirmation issues with J. Friedland (.1) | T | 1.90 | 550.00 | 1,045.00 |
| 9/20/2012 | JPF | Review and revise affidavits for P. Kravitz and M. Schwarzmann. | T | 2.00 | 550.00 | 1,100.00 |
| 9/21/2012 | SRJ | Review emails to/from M. Terrien re disclosure about causes of action and provide additional email response re same | T | 0.00 | 550.00 | 0.00 |
| 9/21/2012 | JPF | Prepare for confirmation; revise affidavits; review confirmation brief; calls. | T | 5.50 | 550.00 | 3,025.00 |
| 9/21/2012 | EBV | Call with counsel for DSC and Debtors in preparation for confirmation hearing (.8); revise and edit memo of law in support of plan (2.4); emails with counsel for debtors and DSC regarding same (.4). | T | 3.59 | 405.00 | 1,452.26 |
| 9/23/2012 | JPF | Prepare for confirmation hearing. | T | 3.00 | 550.00 | 1,650.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - PLAN AND DISCLOSURE STATEMENT**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 9/24/2012 | JPF | Prepare for confirmation hearing. | T | 12.00 | 550.00 | 6,600.00 |
| 9/24/2012 | SRJ | Review Graffia RICO issues and email re same (.2); review preference worksheet and email to J. Friedland re same (.2); find key documents in Relativity database for use at confirmation hearing (.4); review and circulate key cases relating to discovery requirements of investigation (.3) | T | 1.10 | 550.00 | 605.00 |
| 9/24/2012 | EBV | Emails with P. Kravitz regarding declaration in support of confirmation (.3); continue to prepare for confirmation hearing (.4); review and revise draft declarations for M. Schwartzmann and P. Kravitz (1.4); review Debtor's filings in advance of confirmation hearing (exhibit list, witness list, etc.) (.8); meeting with M. Schwarzmann, P. Kravitz, J. Friedland, DSC and Debtors in preparation for confirmation (3.0); follow-up meeting with M. Schwarzmann, P. Kravitz, J. Friedland regarding same (2.3). | T | 8.20 | 405.00 | 3,321.00 |
| 9/25/2012 | JPF | Prepare for (3.2) and participate in (.8) confirmation hearing; debrief re same (3.5). | T | 7.50 | 550.00 | 4,125.00 |
| 9/25/2012 | SRJ | Conference with M. Schwarzmann regarding basis for numbers in disclosure statement (.4) and review background notes and reexamine calculations in preparation for same (.5); review orders entered and emails to J. Friedland re same (.3) | T | 0.00 | 550.00 | 0.00 |
| 9/25/2012 | EBV | Prepare for (2.0) and attend (.8) confirmation hearing; debrief with P. Kravitz and M. Schwarzmann, DSC and Debtor regarding confirmation hearing (1.3). | T | 4.10 | 405.00 | 1,660.50 |
| | | Component Type: Fees | | 224.49 | | 116,828.26 |
| | | Matter ID: 38908-89780.010 | | 224.49 | | 116,828.26 |

# Transactions Fee Petition Summary

**matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees**

|  | Units | Ext. Amount |
|---|---|---|
| Matter ID: 38908-89780.012 | | |
| Professional: Amatulli, Jacqueline M. | | |
| | 2.00 | 650.00 |
| Professional: Blum, David C. | | |
| | 2.60 | 1,170.00 |
| Professional: Burns, Jamie L. | | |
| | 4.20 | 1,218.00 |
| Professional: Friedland, Jonathan P. | | |
| | 143.90 | 78,696.06 |
| Professional: Jakubowski, Steven R. | | |
| | 152.80 | 84,012.00 |
| Professional: McGinnis, Michelle M. | | |
| | 87.40 | 18,354.00 |
| Professional: Minkow, Gregg I. | | |
| | 35.20 | 15,840.00 |
| Professional: Nuckles, Jon C. | | |
| | 225.30 | 50,692.50 |
| Professional: Vandesteeg, Elizabeth B. | | |
| | 144.80 | 52,447.50 |
| | 798.20 | 303,080.06 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

HCH - INVESTIGATION

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|

**Matter ID: 38908-89780.012**

**Component Type: Fees**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 1/5/2012 | SRJ | Prepare letter of initial document request and review relevant pleadings (APA, DIP agreement, Mittman decl, docket) re same | T | 2.20 | 550.00 | 1,210.00 |
| 1/6/2012 | SRJ | Conference with debtor's counsel regarding request for information and prepare for same with conference with J. Friedland. | T | 1.10 | 550.00 | 605.00 |
| 1/11/2012 | SRJ | Review Sieger letter responding to request for documents; email response to same | T | 0.20 | 550.00 | 110.00 |
| 1/12/2012 | EBV | Attention to draft confidentiality agreement regarding production of Debtor's documents. | T | 0.40 | 405.00 | 162.00 |
| 1/18/2012 | SRJ | Review litigation background and planning with E. Vandesteeg | T | 0.20 | 550.00 | 110.00 |
| 1/18/2012 | JPF | Draft non-disclosure agreement | T | 0.40 | 550.00 | 220.00 |
| 1/19/2012 | SRJ | Review debtor confidentiality agreement draft and compare committee draft and provide initial markup of debtor's draft (1.1) | T | 1.10 | 550.00 | 605.00 |
| 1/19/2012 | EBV | Review and analysis of derivative complaint filed by junior secured lenders in Delaware. | T | 0.60 | 405.00 | 243.00 |
| 1/23/2012 | EBV | Begin review of Paragon's confidential information memo regarding marketing of Hartford. | T | 0.30 | 405.00 | 121.50 |
| 1/25/2012 | JPF | Interview potential fact witness re overview of his knowledge (.5); committee call (.7); exchange emails re NDA (.2). | T | 1.40 | 550.00 | 770.00 |
| 1/25/2012 | SRJ | Revisions to NDA between committee and debtor and call with J. Sieger re same | T | 0.60 | 550.00 | 330.00 |
| 1/28/2012 | JPF | Prepare for potential fact witness meeting by reviewing certain documents, including but not limited to state court complaint. | T | 0.10 | 550.00 | 55.00 |
| 1/30/2012 | JPF | Call with Sieger and Siddiqui, and Steve Jakubowski, re document requests and data room access (.5); prepare for meeting with potential fact witness , including drafting of outline (2.6);  discuss NDA w S. Jakubowski and J. Sieger (.50); meeting with potential fact witness (2.7); de-brief with S. Jakubowski regarding discovery to be issues (.3). | T | 6.70 | 550.00 | 3,685.00 |
| 1/30/2012 | SRJ | Revisions to confidentiality agreement and resend with email to Debtor's counsel (1.10); Draft, revise, and file Rule 2004 requests on Delaware Street, debtors, and managers (4.80); Revisions to NDA and | T | 10.50 | 550.00 | 5,775.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | circulate same based on comments of debtor and M. Schwarzmann (.30); Review investigation paths with M. Schwarzmann post-Graffia meeting (.30); Meeting with Graffias, M. Botica, and J. Friedland re background facts (2.7) and prepare for same through review of complaint and Paragon "CIM" (.8); Conference with J. Friedland and J. Sieger regarding confidentiality agreement and general parameters of investigation (.50). | | | | |
| 1/30/2012 | SRJ | Conference with J. Friedland and J. Sieger regarding confidentiality agreement and general parameters of investigation | T | 0.00 | 550.00 | 0.00 |
| 1/30/2012 | SRJ | Meeting with Graffias, M. Botica, and J. Friedland re background facts (3.0) and prepare for same through review of complaint and Paragon "CIM" (.8) | T | 0.00 | 550.00 | 0.00 |
| 1/30/2012 | SRJ | Review investigation paths with M. Schwarzmann post-Graffia meeting | T | 0.00 | 550.00 | 0.00 |
| 1/30/2012 | SRJ | Revisions to NDA and circulate same based on comments of debtor and M. Schwarzmann | T | 0.00 | 550.00 | 0.00 |
| 1/30/2012 | SRJ | Draft, revise, and file Rule 2004 requests on Delaware Street, debtors, and managers | T | 0.00 | 550.00 | 0.00 |
| 1/30/2012 | EBV | Review draft revised NDA regarding document production (.30); Review and revise Rule 2004 motions and draft document requests directed at Debtor, Debtor's management and Delaware Street. (.60). | T | 0.90 | 405.00 | 364.50 |
| 1/30/2012 | EBV | Review and revise Rule 2004 motions and draft document requests directed at Debtor, Debtor's management and Delaware Street. | T | 0.00 | 405.00 | 0.00 |
| 1/31/2012 | SRJ | Conference with counsel to lender and debtor re 2004 exam request (.3); attend to finalizing non disclosure agreement to debtor's counsel and committee (.2) | T | 0.50 | 550.00 | 275.00 |
| 1/31/2012 | EBV | Communications with counsel for the Debtor, Delaware Street and junior secured regarding scope and timing of responses and productions pursuant to Rule 2004 motions. | T | 0.50 | 405.00 | 202.50 |
| 1/31/2012 | EBV | Communications with Committee regarding status of discussions regarding 2004 discovery and coordinate call regarding same. | T | 0.40 | 405.00 | 162.00 |
| 1/31/2012 | SRJ | Prepare for meeting and conference with lender's attorneys: 7th Cir, NYS Bar Assn | T | 1.30 | 550.00 | 715.00 |
| 1/31/2012 | JPF | Discuss issues related to discovery with internal team. | T | 0.00 | 550.00 | 0.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 2/1/2012 | EBV | Review and revise subpoenas and document riders for depositions and document requests pursuant to Rule 2004 (.6); analysis regarding which parties and individuals should be served with 2004 subpoena (.8); communications with counsel for the Debtor and Delaware Street regarding electronic discovery issues and coordinating a meeting regarding same (.4). | T | 1.80 | 405.00 | 729.00 |
| 2/2/2012 | MMG | Conference with S. Jakubowski and E. Vandesteeg re: electronic discovery, ESI. | T | 0.50 | 210.00 | 105.00 |
| 2/2/2012 | EBV | Revise and finalize proposed 2004 order (.3); attention to various issues regarding e-discovery in 2004 document productions (.7); begin review of documents provided in the Debtor's data room regarding Committee's investigation (1.2). | T | 2.20 | 405.00 | 891.00 |
| 2/2/2012 | SRJ | Revisions to 2004 order and calls and emails to J. Sieger and M. Terrien and attend to filing of same. | T | 0.50 | 550.00 | 275.00 |
| 2/2/2012 | SRJ | Attend hearing on 2004 request. | T | 1.00 | 550.00 | 550.00 |
| 2/2/2012 | SRJ | Meeting with E. Vandesteeg and M. McGinnis regarding service of subpoenas, notice requirements per local rules, document management options | T | 0.80 | 550.00 | 440.00 |
| 2/3/2012 | EBV | Continue to assist and supervise preparation of numerous subpoenas, with accompanying document and testimony riders, for 2004 examination and investigation of the debtor, debtors managers and directors, including confirming service authorized on attorneys. | T | 1.20 | 405.00 | 486.00 |
| 2/3/2012 | SRJ | Review and respond to emails from M. McGinnis, J. Sieger, and M. Terrien re service of subpoenas and parties to be served; calls with M. McGinnis, M. Terrien, and P. Siddiqui re same | T | 0.50 | 550.00 | 275.00 |
| 2/3/2012 | MMG | Verify service information and draftted subpoenas and notices to various debtor's managers and Delaware street (3.0) ; draft letters to Mr. Sieger and Mr. Terien.(.4) | T | 3.60 | 210.00 | 756.00 |
| 2/5/2012 | SRJ | Review confidential information memorandum for background facts relevant to investigation | T | 0.80 | 550.00 | 440.00 |
| 2/6/2012 | MMG | Prepare subpoena, riders, definitions, notice of subpoena for Delaware St. Capital. Mittman, Brinkerhoff, Lamereoux, Graffia, Bluhm, Desai, Gupta, Heller and Rynesdal; (4.6)  Draft letters to Mr. Siger and Mr. Terrien to accompany same. (.4) | T | 5.00 | 210.00 | 1,050.00 |
| 2/6/2012 | SRJ | Call with M. Schwarzmann re loan documentation for investigation purposes (.3); meeting with Clearwell re | T | 2.20 | 550.00 | 1,210.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | ESI and document hosting (1.3); call with M. Schwarzmann to review loan spreadsheet analysis (.4); follow up call with M. Schwarzmann re revised spreadsheet (.2) | | | | |
| 2/7/2012 | MMG | Draft additional subpoena, rider and notice to Hartford. | T | 0.50 | 210.00 | 105.00 |
| 2/7/2012 | MMG | Attend ESI teleconference with S. Jakobowski. | T | 0.30 | 210.00 | 63.00 |
| 2/7/2012 | JPF | Confer re documents production | T | 0.10 | 550.00 | 55.00 |
| 2/7/2012 | SRJ | Call with J. Sieger and partner re ESI issues in advance of meeting | T | 0.30 | 550.00 | 165.00 |
| 2/7/2012 | EBV | Attention to remaining issues regarding service and notice of 2004 subpoenas. | T | 0.30 | 405.00 | 121.50 |
| 2/7/2012 | EBV | Communications with Crowe regarding issues related to investigation and upcoming meeting with counsel for Delaware Street. | T | 0.30 | 405.00 | 121.50 |
| 2/8/2012 | JPF | Attend meeting with Katten and Jenner (2.0); prepare for meeting (.4) | T | 2.40 | 550.00 | 1,320.00 |
| 2/8/2012 | SRJ | Conference with J. Friedland, L. Vandesteeg and M. Schwarzmann regarding upcoming meeting re ESI with Jenner and Katten attys (.5); Review background materials (1.1); Revise subpoenas and draft relevant instructions for service on all parties (.80); Draft relevant search terms, outline issues, review subpoenas, and categorize issues of importance in preparation for ESI meeting with Jenner and Katten lawyers (1.3); Meeting with Jenner and Katten attys (1.5); follow up meeting with team re same (.4). | T | 5.70 | 550.00 | 3,135.00 |
| 2/8/2012 | MMG | Attend meeting with counsel re: ESI, document subpoenas (3.5), Continue review for information requested re: Chief Restructuring Officer. (.8); ; discuss ESI, discovery with team (.5) ; update case file index (.6) | T | 5.40 | 210.00 | 1,134.00 |
| 2/8/2012 | EBV | Call with Crowe regarding specific areas of investigation of the debtor, lenders, managers and directors (.4); Prepare for meeting with Delaware and Debtor regarding e-discovery and other investigation issues (1.3); meeting with counsel for debtor and Delaware Street regarding scope of 2004 examination and document requests and potential format and size of production (1.5); meeting with LP team to discuss investigation issues and tasks (.7). | T | 3.90 | 405.00 | 1,579.50 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 2/9/2012 | EBV | Attention to revising 2004 subpoenas and instructions. | T | 0.30 | 405.00 | 121.50 |
| 2/9/2012 | MMG | Prepared corrected subpoenas, edited riders and instructions. | T | 5.50 | 210.00 | 1,155.00 |
| 2/9/2012 | SRJ | Review drafted subpoenas and revisions to same (.7); discuss with M. McGinnis (.3). | T | 1.00 | 550.00 | 550.00 |
| 2/10/2012 | SRJ | Conference with J. Sieger re service and timing of subpoenas (.1); extensive revisions to subpoenas notices and definitions/instructions (1.5) | T | 1.60 | 550.00 | 880.00 |
| 2/10/2012 | JPF | Background research on Delaware Street; review informal discovery notes. | T | 4.50 | 550.00 | 2,475.00 |
| 2/13/2012 | SRJ | Extensive review and revisions to document requests for DSC, HCH, and all other interested parties (3.2); final revisions to notices and instructions and definitions (.8); review all final subpoenas and markups to same (.8); discuss service issues with M. McGinnis (.2); respond to multiple questions re subpoenas with M. McGinnis (.2); conference with Pryor lawyer (.1); final subpoena review before service (.2) | T | 5.50 | 550.00 | 3,025.00 |
| 2/13/2012 | MMG | Conference with S. Jakubowski re: issuance of subpoenas (.5); prepare corrected subpoenas (5.2); prepare same for service (.3). | T | 6.00 | 210.00 | 1,260.00 |
| 2/13/2012 | JPF | Review data room documents. | T | 2.40 | 550.00 | 1,320.00 |
| 2/13/2012 | EBV | Various emails with counsel for Shep Pryor and Leo Kavitsky regarding service of 2004 subpoena. | T | 0.50 | 405.00 | 202.50 |
| 2/14/2012 | MMG | Review pleadings/ notification of filings; (.3) update critical deadlines matrix.(.2)  Draft letter to counsel transmitting subpoenas. (.1); Draft subpoena to Mr. Pryor (.40) | T | 1.00 | 210.00 | 210.00 |
| 2/14/2012 | MMG | Draft subpoena to Mr. Pryor. | T | 0.00 | 210.00 | 0.00 |
| 2/14/2012 | JPF | Legal research regarding privilege issues. | T | 1.70 | 480.00 | 816.00 |
| 2/15/2012 | JPF | Team meeting re legal research related to potential litigation (.5). | T | 0.50 | 550.00 | 275.00 |
| 2/15/2012 | SRJ | Review Pryor subpoena and discuss same with M. McGinnis (.1); Review potential legal theories against DSC with J. Friedland and L. Vandesteeg (.3). | T | 0.40 | 480.00 | 192.00 |
| 2/15/2012 | EBV | Attention to various issues and potential research assignments with respect to the Committee's investigation of the Debtor, its managers and | T | 0.90 | 405.00 | 364.50 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | directors, and Delaware Street. | | | | |
| 2/16/2012 | SRJ | Review issues with M. Schwarzmann regarding status of investigation, data room documents, and theories of potential causes of action. | T | 0.40 | 550.00 | 220.00 |
| 2/16/2012 | JPF | Review files in preparation for larger document review. | T | 4.50 | 550.00 | 2,475.00 |
| 2/17/2012 | SRJ | Lengthy email to J. Friedland and E. Vandesteeg re thoughts for efficient handling of litigation, projected timing, budgets, and strategies for document production, review, and complaint preparation | T | 1.10 | 550.00 | 605.00 |
| 2/17/2012 | EBV | Prepare for upcoming meeting with e-discovery vendor regarding various issues. | T | 0.80 | 405.00 | 324.00 |
| 2/18/2012 | JPF | Analyze Delaware suit. | T | 2.50 | 550.00 | 1,375.00 |
| 2/20/2012 | SRJ | Outline key deposition areas of inquiry re DSC depositions | T | 0.40 | 550.00 | 220.00 |
| 2/21/2012 | JPF | Call with potential e-discovery service provider re prepartion for data dump, consider issues re same, and follow up with M. McGinnis re same (1.0). | T | 1.00 | 550.00 | 550.00 |
| 2/21/2012 | SRJ | Conference with PLA regarding setting up case database for documents turned over in investigation | T | 0.50 | 550.00 | 275.00 |
| 2/21/2012 | EBV | Call with Relativity service provider regarding issues related to electronic document production and review(.5); conference with team regarding strategy related to same (.5). | T | 1.00 | 405.00 | 405.00 |
| 2/21/2012 | MMG | Participate in ESI call with PLA and LP team re: processing of production. (.8) Meeting with K. Corrigan to discuss hosting ESI databases internally.(.4) Communicate with vendors re: e-discovery options/ costs/ programs. (1.2) | T | 2.40 | 210.00 | 504.00 |
| 2/22/2012 | MMG | Teleconference with K. Corrigan and PLA re: preparation of database for ESI. (.2) Communicated with add. vendor re: same. (.2) Review file and update case file index (.3 ). | T | 0.70 | 210.00 | 147.00 |
| 2/23/2012 | SRJ | Emails with K. Corrigan and B. Malter re setting up of CaseMap database for investigation (.1); meeting re same with ESI vendor (.7); Conference with M. Terrien re discovery production and confidentiality agreement and email re same to J. Friedland (.2); review NDA with debtor (.1) | T | 1.20 | 550.00 | 660.00 |
| 2/23/2012 | JPF | Call w Winston lawyer re investigation; emails re database protocol. | T | 0.40 | 550.00 | 220.00 |
| 2/23/2012 | EBV | Analysis regarding various final and interim deadlines regarding Committee's investigation of the | T | 0.30 | 405.00 | 121.50 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | Debtor and Delaware Street. | | | | |
| 2/23/2012 | MMG | Meeting with ESI vendor, S. Jakubowski and K. Corrigan to dsicuss logistics of ESI management / data. (.5). | T | 0.50 | 210.00 | 105.00 |
| 2/27/2012 | JPF | Background research on Delaware Street; review dropbox dcouments. | T | 2.80 | 550.00 | 1,540.00 |
| 2/29/2012 | JPF | Team meeting re discovery (1.2); review drop box documents (4.5). | T | 5.70 | 550.00 | 3,135.00 |
| 2/29/2012 | SRJ | Conference re litigation document and case management strategies and timetables for action with J. Friedland, E. Vandesteeg, and M. McGinnis (1.3); email re J. Friedland re staffing on investigation and document review needs (.2) | T | 1.50 | 550.00 | 825.00 |
| 2/29/2012 | EBV | Prepare for (.2) and participate in (1.4) team meeting regarding numerous detailed topics related to document production, review and depositions issues and timing. | T | 1.60 | 405.00 | 648.00 |
| 2/29/2012 | MMG | Meeting with team to re: document produciton; ESI (1.4). Additional discussion with vendor re: production/ processing electronic discovery (.8). | T | 2.20 | 210.00 | 462.00 |
| 3/1/2012 | MMG | Continue to communicate with vendor and team re: e-discovery pricing, processing, etc. (.8) Review notes of group meeting and filings and update the case file index. (.8) Attend team meeting to discuss case status. (.8) | T | 2.40 | 210.00 | 504.00 |
| 3/1/2012 | SRJ | Conference re investigation planning with J. Friedland and E. Vandesteeg (.4); email to M. Schwarzmann and P. Kravitz re planning for investigation (.2); review Debtors' objections to subpoenas (1.0) | T | 1.00 | 550.00 | 550.00 |
| 3/1/2012 | JPF | Create work plan for document review and analysis (1.2); continue review of documents from data room (2.2); sketch out litigation strategy (1.5). | T | 3.90 | 550.00 | 2,145.00 |
| 3/1/2012 | EBV | Attention to status of Debtor's & Delaware's document production. | T | 0.30 | 405.00 | 121.50 |
| 3/2/2012 | SRJ | Conference with Committee chair re status of investigation | T | 0.30 | 550.00 | 165.00 |
| 3/2/2012 | EBV | Review objections to subpoenas filed by Delaware Street. | T | 0.60 | 405.00 | 243.00 |
| 3/2/2012 | MMG | Communicate with vendor re: ESI rates; communicate with team re: status of ESI. | T | 0.40 | 210.00 | 84.00 |
| 3/3/2012 | SRJ | Review 2009 Board minutes (.1); consider response to debtor's objections to production and compare | T | 0.40 | 550.00 | 220.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | DSC production (.3) | | | | |
| 3/5/2012 | JPF | Review draft NDA sent from Jenner and confer with G. Minkow re same (.8); attention to workplan (1.2). | T | 2.00 | 550.00 | 1,100.00 |
| 3/5/2012 | GIM | Confer with Jon Friedland and draft revisions to NDA as prepared by DSC's attorneys; compare NDA with debtor. | T | 1.50 | 450.00 | 675.00 |
| 3/5/2012 | SRJ | Review confidentiality agreement draft comments from G. Minkow and email with comments re same | T | 0.40 | 550.00 | 220.00 |
| 3/5/2012 | EBV | Review and analysis of various documents already produced by Debtor (board meeting minutes, corporate documents, certain loan documents) to get better understanding of history, timelines and critical people, in preparation for review of e-discovery soon to be produced by Delaware Street and Debtor. | T | 1.90 | 405.00 | 769.50 |
| 3/5/2012 | JCN | Review and respond to emails re beginning work. Get up and running on LP systems.  DO NOT BILL TO CLIENT | T | 0.00 | 225.00 | 0.00 |
| 3/5/2012 | MMG | Communicate with vendor re: training/ database. | T | 0.40 | 210.00 | 84.00 |
| 3/6/2012 | JPF | Direct work assignments (emails to various team members assigning work( .9); review and comment on factual assertions for uploading to document management Case Management System (1.8) | T | 2.70 | 550.00 | 1,485.00 |
| 3/6/2012 | MMG | Communicate with team re: status of ESI, production and training (.4); review incoming pleadings. (.2) | T | 0.60 | 210.00 | 126.00 |
| 3/6/2012 | GIM | Transmit revisions to NDA and confer with Michael Terrian (DSC's lawyer) re: same (.5); draft summary of call to S. Jakubowski and J. Friedland (.3). | T | 0.80 | 450.00 | 360.00 |
| 3/6/2012 | SRJ | Detailed review of KMR discovery responses and objections for Debtor and management (1.3) and draft letter response to same (1.4); multiple emails to/from G. Minkow re DSC confidentiality agreement (.2); review revisions to same (.1); email to J. Friedland re strategy on discovery timing and communications from debtors to board members (.1); email to/from J. Friedland and consider responses re Graffia Group (.1) | T | 3.20 | 550.00 | 1,760.00 |
| 3/6/2012 | EBV | Attention to various issues regarding the Committee's investigation, including delay in production of documents by Shep Pryor and Debtor (.2); areas of research required with respect to potential complaint against lenders and/or shareholders (.2); analysis regarding potential timing | T | 1.10 | 405.00 | 445.50 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | for production of documents by Delaware (.2); internal communications with Committee counsel regarding various issues related to investigation (.3); email counsel for Graffias regarding meeting/interviews (.2). | | | | |
| 3/6/2012 | MMG | Communicate with J. Nuckles re: ESI/ document review and prepare documents for his review in connection with same.(.5) Communicate in house re: remote access to database (.6) | T | 1.10 | 210.00 | 231.00 |
| 3/7/2012 | JPF | Discuss (by email) response to Katten w S. Jakubowksi (.2); call w G. Minkow and S, Jakubowski re discover issues (.2); analyze issues related to removal (.5). | T | 0.90 | 550.00 | 495.00 |
| 3/7/2012 | MMG | Communicate with team and vendors re: remote connection to CaseMap and status of e-discovery;(.8); edit Supplemental Affidavit (.1) | T | 0.90 | 210.00 | 189.00 |
| 3/7/2012 | GIM | Review DSC revisions to draft Nondisclosure Agreement (.20); draft bulletpoint memo re: same (.20); review Final DIP Order (.20); discuss NDA revisions with Jon Friedland and Steve Jakubowski (.50); discuss with aaron-Michael Sapp (.20). | T | 1.30 | 450.00 | 585.00 |
| 3/7/2012 | SRJ | Revisions to letter to debtor's counsel and send internally for comment (.7); further revisions based on comments from team members and send final (1.1); call with J Friedland and G. Minkow re confidentiality agreement with DSC and revisions and implications of same (.5); review final draft agreement and emails of comments re same (.5); email to/from M. Schwarzmann re objections and timetable (.1); emails with J. Sieger re objections and scheduling (.1) | T | 2.80 | 550.00 | 1,540.00 |
| 3/7/2012 | EBV | Continue review and analysis of various documents already produced by Debtor (board meeting minutes, corporate documents, certain loan documents) to get better understanding of history, timelines and critical people, in preparation for review of e-discovery soon to be produced by Delaware Street and Debtor. | T | 0.70 | 405.00 | 283.50 |
| 3/7/2012 | JCN | Review Hartford Petition and Shareholder Complaint. | T | 0.60 | 225.00 | 135.00 |
| 3/8/2012 | GIM | Strategy conference with Jon Friedland, Steve Jakubowski, and Lisa Vandesteeg re: discovery/Rule 2004 compliance issues. | T | 0.70 | 450.00 | 315.00 |
| 3/8/2012 | SRJ | Conference with J. Sieger re Debtor's document production and objections (.2); conference with J. Friedland re same (.1); conference J. Friedland, L. | T | 2.40 | 550.00 | 1,320.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | Vandesteeg, G. Minkow re DSC confidentiality agreement issues and Debtor's production and objections (.1); conference with J. Friedland re litigation strategies and removal of Delaware case (.7); email to and conference with J. Sieger re removal issue (.2); email exchange with G. Minkow re confidentiality agreement and issues and possible frames for resolution, including summary of relevant litigation strategies (.8); review issues re same via email with J. Friedland (.1); emails with M. Terrien re resolution of confidentiality agreement and multiple emails re same with J. Friedland (.2) | | | | |
| 3/8/2012 | JPF | Call with internal team re open discovery issues (.2); call with S. Jakubowski re overall strategy and tactics (.6). | T | 0.80 | 550.00 | 440.00 |
| 3/8/2012 | GIM | Conference with Lisa Vandesteeg re: potential for suits other than a "Challenge" as defined in DIP Order; conference with Jonathan Friedland re: same; review and respond to proposed NDA changes from DSC. | T | 0.50 | 450.00 | 225.00 |
| 3/8/2012 | GIM | Review e-mail exchanges re: proposed DSC NDA and respond to LP team with strategic recommendation and related considerations. | T | 0.70 | 450.00 | 315.00 |
| 3/8/2012 | EBV | Emails with M. Botica coordinating meeting with the Graffias (.3); emails with Debtor's counsel regarding various issues regarding discovery objection and potential limitations on scope of requests (.4); ongoing attention to and analysis regarding scope and propriety of Committee's discovery requests (.6). | T | 1.30 | 405.00 | 526.50 |
| 3/8/2012 | MMG | Communicate with team re: ESI, database and remote access to same. (.6). | T | 0.60 | 210.00 | 126.00 |
| 3/9/2012 | JPF | Pre call re discovery disputes (.5); call with Jenner re discovery disputes (.5); call with Katten re same (.5). | T | 1.50 | 550.00 | 825.00 |
| 3/9/2012 | SRJ | Internal conference with G. Minkow and J. Friedland re confidentiality agreement with DSC (.5); call with M. Terrien and review same with G. Minkow and J. Friedland (.5); call with J. Sieger and D. Polatsek re objections to production (.8) and conference with G. Minkow and J. Friedland and E. Vandesteeg re calls generally with Katten and Jenner and coordination of responses re same (.2); emails to/from M. Terrien re final resolution of confidentiality issues (.2); conference with M. Terrien re final changes to confidentiality agreement and review of outstanding litigation issues (.3); finalize and execute document and email to M. Terrien with protocols for execution | T | 2.70 | 550.00 | 1,485.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

HCH - INVESTIGATION

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | and confidentiality pending signature (.1); email to team on planned production by Jenner and weekend handling pre-training (.1) | | | | |
| 3/9/2012 | MMG | Review email from Katten regarding status of document production (.2)  Communicate with vendor and team re: processing of data (1.1). | T | 1.30 | 210.00 | 273.00 |
| 3/9/2012 | GIM | Pre-conference with LP team re: discovery issues (.50); conference with Mike Terrien re: DSC proposed NDA (.50); review matters relating to debtor and management discovery objections (1.00); revise draft NDA with DSC and discuss with Steve Jakubowski,  (.8). | T | 2.80 | 450.00 | 1,260.00 |
| 3/9/2012 | EBV | Attention to various issues regarding investigation issues, including NDA with Delaware Street and scope of documents to be produced by Debtors (1.1); emails with M. Botica regarding meetings with Graffias (.2). | T | 1.30 | 405.00 | 526.50 |
| 3/9/2012 | JCN | Perform research re cases involving committee claims alleging breach of fiduciary duty arising out of unfavorable financing provided by insiders and correspond with E. Vandesteeg re results found. | T | 1.80 | 225.00 | 405.00 |
| 3/11/2012 | SRJ | Input key issues and certain basic objects into joint casemap file in advance of group planning meeting | T | 0.00 | 550.00 | 0.00 |
| 3/12/2012 | JPF | Team meeting re investigation overview. | T | 0.50 | 550.00 | 275.00 |
| 3/12/2012 | SRJ | Conference with J. Friedland, L. Vandesteeg, J. Nuckles, G. Minkow re case theories, productions from third parties, (.5); review production issues with attorney for Shep Pryor (.2); respond to emails re set up of Relativity and Casemap database by M. McGinnis and comment on scope and requirements of Jenner/Winston productions (.3) | T | 1.30 | 550.00 | 715.00 |
| 3/12/2012 | JCN | Meet with LP team re strategy for investigating claims vs Delaware Street and board members for breach of fiduciary duty and other claims, (.5); confer with M. McGinnis re effective use of software systems (.3);  review and respond to emails re software systems and strategies for efficient review of documents (.3). | T | 3.90 | 225.00 | 877.50 |
| 3/12/2012 | GIM | Attend Case Map and Relativity strategy and training sessions. | T | 0.00 | 450.00 | 0.00 |
| 3/12/2012 | EBV | Research potential causes of action for adversary action (2.1). | T | 2.10 | 405.00 | 850.50 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

### HCH - INVESTIGATION

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 3/13/2012 | JPF | Team meeting re review protocols (1.8); follow up w Tony Graffia (.2). | T | 2.00 | 550.00 | 1,100.00 |
| 3/13/2012 | SRJ | Meeting with J. Friedland, J. Nuckles, M. McGinnis and G. Minkow to review basic theories of case (1.8); review email from J. Sieger and email to J. Friedland re same (.1) | T | 1.90 | 550.00 | 1,045.00 |
| 3/13/2012 | GIM | Attend strategy session. | T | 0.00 | 450.00 | 0.00 |
| 3/13/2012 | MMG | Communicate with vendors and prepare information for team meeting (1.0) Attend team meeting to discuss search terms and status and strategy for document review. (2.0) Work with vendors and IT department to correct issues with accessing the Relativity database. (4.0) Review pleadings and update deadline matrix(.5) | T | 7.50 | 210.00 | 1,575.00 |
| 3/13/2012 | JCN | Meet with LP team re document review strategy and status of production of documents (1.9); install relativity software and begin document review in support of investigation (1.3). | T | 3.20 | 225.00 | 720.00 |
| 3/13/2012 | EBV | Continue research regarding potential causes of action. | T | 0.60 | 405.00 | 243.00 |
| 3/14/2012 | SRJ | Conference with Graffias and counsel (M. Leyden) re document production and fact investigation interview (1.0); review draft search terms and letter for KMR with J. Friedland and team (.7); revise letter re inadequacies of Debtors' production to J. Sieger and D. Polatsek (.2) | T | 1.90 | 550.00 | 1,045.00 |
| 3/14/2012 | JPF | Prepare for call with T. Graffia (.8); call with T. Graffia (1.0); work on search terms (1.2); work on additional question list (2.5); draft timeline (2.4); call w team re terms (.8); call w Winston lawyer re Delaware attorney documents (.1). | T | 8.80 | 550.00 | 4,840.00 |
| 3/14/2012 | JCN | Review documents produced by DSC and prepare factual outline based on this review (8.2); participate in portion of fact-finding call with Graffias (.2); review preliminary lists of search terms for Debtor's document production and further questions for Graffias and add additional items (.5); participate in call to discuss search terms and questions and delays in production by Debtor (.6) | T | 9.50 | 225.00 | 2,137.50 |
| 3/14/2012 | GIM | Review letter and e-mails of 3/13/12 from Katten firm regarding production of documents due from Debtors; revise draft letter to Katten re: problems with repeated delays and lack of preparation. | T | 0.70 | 450.00 | 315.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 3/14/2012 | GIM | Draft questions to cover with Graffias in call today. | T | 0.90 | 450.00 | 405.00 |
| 3/14/2012 | GIM | Strategy call with LP team. | T | 1.00 | 450.00 | 450.00 |
| 3/14/2012 | MMG | Coordinate with vendor and IT department to integrate/ load/ review Relativity and CaseMap databases. (2.7); communicate with team re: ESI/ case file status (.4) | T | 3.10 | 210.00 | 651.00 |
| 3/14/2012 | EBV | Continue research regarding potential causes of action (1.3); analysis regarding potential questions to ask the Graffias (1.7); attention to potential search terms to be run by the Debtor in document production (.5). | T | 3.50 | 405.00 | 1,417.50 |
| 3/15/2012 | JPF | Call with Tony Sr. regarding background information (1.6 ). | T | 1.60 | 550.00 | 880.00 |
| 3/15/2012 | SRJ | Revisions to letter to KMR re discovery requests and revisions to proposed search terms (.6); email from/to J. Nuckles re status of review of documents and prioritization of tasks (.1); review notes of conference with Graffias (.2); review notes of loan documentation (.2) | T | 1.20 | 550.00 | 660.00 |
| 3/15/2012 | MMG | Communicate with Jon Knuckles re: database coding. (.2) Communicated with team re; system of tagging/ investigation / document review. (.3) Review notes of conference with the Graffias (.3) | T | 0.80 | 210.00 | 168.00 |
| 3/15/2012 | GIM | Draft search terms for electronic document review (.20); strategizing memos to LP team re: Debtors' delays in production and what search terms to use (.20). | T | 0.40 | 450.00 | 180.00 |
| 3/15/2012 | JCN | Review documents produced by DSC and prepare factual summary (9.6); telephone conference with A. Graffia I, J. Seaman, M. Lydon and J. Friedland (1.7); prepare notes of call and discuss with J. Friedland (.2). | T | 11.50 | 225.00 | 2,587.50 |
| 3/15/2012 | EBV | Continue drafting and revising search terms list for electronic discovery (1.4); draft and revise letters to Debtor and Delaware Street regarding same (1.5); conference call with the Graffias regarding various potential causes of action (.7). | T | 3.60 | 405.00 | 1,458.00 |
| 3/16/2012 | SRJ | Conference with J. Friedland and G. Minkow re subpoena to DE law firm, debtor production and possible motion to compel (.4); review Relativity database with J. Nuckles and manner of organization of case data (.4); review Graffia call and case theories generally with J. Friedland, J. | T | 1.50 | 550.00 | 825.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

## HCH - INVESTIGATION

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | Nuckles, and G. Minkow (.2); conference with G. Minkow (.1) and then D. Polatsek re discovery issues and document production (.4) | | | | |
| 3/16/2012 | MMG | Participate in team conference call to discuss status of discovery, status of document review, issuance of subpoena and case file status. (1.0). ; discuss relativity tech issues with K.. Corrigan. and IT (.5) | T | 1.50 | 210.00 | 315.00 |
| 3/16/2012 | MMG | Determine service information, review ARG case information, draft subpoena, rider and notice of subpoena and prepare for service; (2.2) Review discovery received from Winston. (.1) Prepare e-mail correspondence to Winston to request additional information re: supplemental production. (.3) Communicate with vendor re: same. (.2) Communicate with team re: case status (.2) | T | 3.00 | 210.00 | 630.00 |
| 3/16/2012 | GIM | Conference with Steve Jakubowski and Daniel Polatsek re: delays in production, reasons for same, what to expect going forward, and effect on pleading deadline. | T | 0.40 | 450.00 | 180.00 |
| 3/16/2012 | GIM | Strategy discussion re: obtaining discovery compliance (.30); correspond with Debtors' attorney re: same (.20); conference with. with LP team re: search terms and causes of action (.30). | T | 0.80 | 450.00 | 360.00 |
| 3/16/2012 | JCN | Review and tag documents produced by DSC (5.8); telephone conference with J. Friedland, S. Jaukubowski, and others re document review; HCG's delay in production, calls with Graffias and other matters (.9). | T | 6.70 | 225.00 | 1,507.50 |
| 3/16/2012 | EBV | Various communications with J. Friedland and S. Jakubowski regarding investigation and document production issues, in light of delayed production by Debtor and need for supplemental production by Delaware Street (.6); attention to subpoena related to Delaware litigation file (.4). | T | 1.00 | 405.00 | 405.00 |
| 3/16/2012 | JPF | Revise facts chronology outline. | T | 3.50 | 550.00 | 1,925.00 |
| 3/17/2012 | JCN | Review documents and prepare factual chronology. | T | 1.50 | 225.00 | 337.50 |
| 3/18/2012 | JCN | Review documents and prepare factual chronology. | T | 2.40 | 225.00 | 540.00 |
| 3/19/2012 | JPF | Call with S. Jakubowksi and G. Minkow re extension of investigation period (.2); draft fact outline and review casemap timeline draft (4.8); calls and emails with team re discovery issues and call with Jenner re same (.4). | T | 5.40 | 550.00 | 2,970.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 3/19/2012 | SRJ | Several emails to J. Friedland re document turnover from Katten and Jenner and extension request (.2) and follow up call with him and G. Minkow re same (.2); email to J. Nuckles re documents reflecting loan issues re DSC (.1); emails with M. McGinnis and PLA re Katten documents turned over (.1); email to/from B. Tannenbaum re G. Tax representation and email to J. Friedland re strategy for follow up (.1) | T | 0.60 | 550.00 | 330.00 |
| 3/19/2012 | MMG | Review pleadings, correspondence, meeting notes and case file docket and update the critical dates index; (1.3)  Communicate with vendor re: uploading additional documents, changes to the Relativity database/ issues with logins and production disk (1.3) ; draft e-mail to counsel for Hartford re: production disk (.1)  draft e-mail to counsel for DSC re: issue with password protected documents. .(1); communicate with team re: discovery status (.4) review timeline/ chronology prepared by J. Nuckles. (.2) | T | 3.40 | 210.00 | 714.00 |
| 3/19/2012 | JCN | Review documents produced by DSC, code in database, and prepare factual summary (6.1); telephone conference with M. McGinnis re review of documents and issues re Relativity (.2); review J. Friedland summary of facts gleaned from interviews and telephone conference with J. Friedland and E. Vandesteeg re comprehensive timeline and meeting with Graffias (.4). | T | 6.70 | 225.00 | 1,507.50 |
| 3/19/2012 | EBV | Attention to status of debtor's and Delaware's document production and analysis regarding potential motion to compel production of same; attention to and analysis regarding various issues related to the investigation (including Mittman bonus, Hartford tax returns, and payments on the DSC loans) (2.3); draft timeline and summary of discovery issues for potential motion for extension of investigation period (.6); call with J. Friedland and M. Terrien regarding chart of DSC payments, additional search terms and additional time needed for investigation (.3); prepare for meeting with Graffias by analyzing and summarizing notes from prior calls and drafting additional follow up questions (2.2). | T | 5.40 | 405.00 | 2,187.00 |
| 3/20/2012 | JPF | Prepare for Graffia meeting (1.2); meeting (6.0); email team re task assignments (.2). | T | 7.40 | 550.00 | 4,070.00 |
| 3/20/2012 | JCN | Prepare for meeting with Graffias (.9); meeting with A. Graffia Sr., A. Graffia, Jr., and M. Lydon re facts supporting claims against DSC (6.0); meet with J. Friedland, E. Vandesteeg and G. Minkow re Graffia meeting, next steps in investigation of claims and | T | 8.20 | 225.00 | 1,845.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

HCH - INVESTIGATION

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | related matters (1.3). | | | | |
| 3/20/2012 | GIM | Conference with Mike Tuchman re: interpretation of Hartford tax returns in relation to interest expenses (.20); conference with. with LP team to discuss import of the information and follow-up steps (1.00); attention and continue development of fact outline (2.8). | T | 4.00 | 450.00 | 1,800.00 |
| 3/20/2012 | MMG | Communicate with vendor and team re: Relativity database and issues with production disk received from Hartford (1.2) review updated case chronology (.4); review invoices and draft and file Monthly fee petitions of Crowe and LP for month of February. (1.5) Communicate with Crowe re: same. (.1 Communicate with team re: status. (.3) | T | 3.50 | 210.00 | 735.00 |
| 3/20/2012 | EBV | Meeting with the Graffias regarding timeline and history of Debtor's relationship with DSC (6.0); meeting with LP team regarding facts learned at Graffia meeting, additional facts to be discovered and overall investigation issues (1.6); various emails with B. Tenenbaum, counsel for G. Tax, regarding subpoena and document production and coordinating a call to discuss same (.2). | T | 7.80 | 405.00 | 3,159.00 |
| 3/21/2012 | JPF | Exchange emails with team re supplemental search terms to Jenner and re status of Katten (.2); revise search terms (.4). | T | 0.60 | 0.10 | 0.06 |
| 3/21/2012 | JCN | Review information learned from Graffia meetings and begin preparation of timeline of events. | T | 1.60 | 225.00 | 360.00 |
| 3/21/2012 | MMG | Communicate with vendor re: adjustments to Relativity database and issues with Hartford corrected production disk(.8) Draft correspondence to counsel for Hartford re: same. (.2) Updated Critical list .(.2) | T | 1.20 | 210.00 | 252.00 |
| 3/21/2012 | EBV | Attention to supplemental search terms for DSC (.9); emails and call with B. Tenenbaum, counsel for G. Tax, regarding subpoena (.4); attention to ongoing issues related to and problems with Debtor's document production (.6); emails to Debtor and DSC regarding need for privilege log (.2). | T | 2.10 | 405.00 | 850.50 |
| 3/22/2012 | MMG | Provide information needed for cancellation of depositions. (.2) Prepare fee and send January fee application to Mr. Siddiqu in furtherance of our request for payment. (.2); communicate with vendor re: changes and updates to Relativity database and searching questions (.5) Discuss case file status (.3) | T | 1.20 | 210.00 | 252.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

## HCH - INVESTIGATION

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 3/22/2012 | JPF | Review emails re Seaman materails and respond to same (.1); conference with S. Jakubowski re: case theories (.5) | T | 0.60 | 550.00 | 330.00 |
| 3/22/2012 | SRJ | Revise search terms for Delaware Street second round of discovery (.4); review status of investigation and generalized case theories and areas of potential factual development with J. Friedland and E. Vandesteeg (.5). | T | 0.90 | 550.00 | 495.00 |
| 3/22/2012 | JCN | Review notes of meetings with Graffias and documents and prepare factual chronology of DSC relationship with HCG (6.1);  review and respond to email re documents requested by Financial Advisor to complete their analysis. (.1). | T | 6.20 | 225.00 | 1,395.00 |
| 3/22/2012 | EBV | Attention to issues related to debtors and DSC's document production (.6); revise supplemental search term list for DSC (.3). | T | 0.90 | 405.00 | 364.50 |
| 3/23/2012 | JPF | Draft DSC background summary based on initial KM research. | T | 1.30 | 550.00 | 715.00 |
| 3/23/2012 | EBV | Revise and update critical timeline summary in light of facts learned in Graffia meeting and interview (.9); conference with J. Friedland regarding same and various investigation-specific research and tasks (.5). | T | 1.40 | 405.00 | 567.00 |
| 3/23/2012 | GIM | Review and revise draft chronology of events based on cons. with the Graffias. | T | 1.20 | 450.00 | 540.00 |
| 3/23/2012 | JCN | Telephone conference with L. Vandesteeg re documents needed by financial advisor firm to complete interest rate analysis and status of documents produced by HCG (.2); review and respond to emails re case timeline and CaseMap (.2); review documents and prepare chronology of case events (5.6). | T | 6.00 | 225.00 | 1,350.00 |
| 3/23/2012 | MMG | Communicate with vendor re: cost to OCR production documents/ issues and questions re: database and document loads  Requested budget update(.8) Review correspondence. (.2) | T | 1.00 | 210.00 | 210.00 |
| 3/26/2012 | MMG | Communications with vendor re: document processing/ database. (.8); review letter from Hartford with additional production. (.2)  Review status of investigation of DSC. (.4) Communicate with Abrams attorney re: production (.2) | T | 1.60 | 210.00 | 336.00 |
| 3/26/2012 | JPF | Review and respond to emails re discovery status (.5); review summary of delays (.2); review Seaman corrsepondence and comment on same to team (.1). | T | 0.80 | 550.00 | 440.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 3/26/2012 | JCN | Review summaries of previous DSC transactions prepared by knowledge management (.1); continue review of documents produced by DSC and preparation of fact chronology (5.5). | T | 5.60 | 225.00 | 1,260.00 |
| 3/26/2012 | GIM | Review discovery related correspondence and draft memo re: same. | T | 2.20 | 450.00 | 990.00 |
| 3/26/2012 | GIM | Further draft summary of discovery roadblocks. | T | 0.00 | 0.00 | 0.00 |
| 3/26/2012 | EBV | Call with P. Siddiqui regarding various issues related to potential causes of action (.3); emails to P. Siddiqui, J. Sieger and D. Polatsek regarding status of Debtor's document production (.2); review summary of and various articles related to DSC involvement in certain other cases and/or deals (.7). | T | 1.20 | 405.00 | 486.00 |
| 3/27/2012 | JCN | Complete review of documents produced by DSC, review documents produced by G. Tax and A. Graffia, Sr., and begin review of documents produced by A. Graffia, Jr. and continue drafting of fact chronology (5.8); correspond with L. Vandesteeg and J. Friedland re status of document review and strategy for review of other documents (.2). | T | 6.00 | 225.00 | 1,350.00 |
| 3/27/2012 | MMG | Communicate with group and vendor regarding production documents from Abrams.(.4) Discuss case status. (.3) | T | 0.70 | 210.00 | 147.00 |
| 3/27/2012 | EBV | Follow up with DSC and directors regarding status of document production (.4); begin drafting motion to extend investigation period (1.4); review and revise memo regarding various delays with respect to document productions of Debtor and DSC (1.4); research on certain privilege issues with respect to the investigation (.6). | T | 3.80 | 405.00 | 1,539.00 |
| 3/28/2012 | MMG | Communicate with vendor re: production. (.3) Communicate with team re: ESI / discovery status (.2) Discuss case file status. (.3) | T | 0.80 | 210.00 | 168.00 |
| 3/28/2012 | JCN | Telephone conference with L. Vandesteeg re case issues and document review (.2); review documents produced by A. Graffia, Jr. and add to chronology (1.1); telephone conferences with L. Vandesteeg and J. Seaman re documents produced by A&B (.9); telephone conferences with L. Vandesteeg and J. Friedland re document search strategy (.2); correspond with PLA re Relativity database issues and coding changes (.2); develop list of search terms for Katten document production to narrow scope of documents to be produced and telephone conference with L. Vandesteeg re same (1.6). | T | 4.20 | 225.00 | 945.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|------|-------|-------|----------|
| 3/28/2012 | EBV | Analysis regarding Abrams production of documents from the Delaware litigation (.4); prepare for and participate in call with John Seaman regarding same (1.2); analysis regarding keyword searches for A. Graffia Jr. production (.4); prepare for and participate in call with Katten regarding status of ESI production (.7); begin drafting proposed searches to limit scope of Hartford ESI production (1.9); reach out to M. Terrien regarding length of extension needed for investigation (.3). | T | 4.90 | 405.00 | 1,984.50 |
| 3/29/2012 | MMG | Communicate with vendor re: issues with select Tony Graffia production documents(.2). Communicate with Winston re: same.(.3) Prepared pleadings for attorney review. (.3) Attend Hartford Team Meeting. (.8) | T | 1.60 | 210.00 | 336.00 |
| 3/29/2012 | GIM | Conference with Jon Nuckles, Steve Jakubowski, and Lisa Vandesteeg re: possible wrongful acts by DSC-controlled HCG management and un-provided documents needed in order to investigate. | T | 0.70 | 450.00 | 315.00 |
| 3/29/2012 | EBV | Continue drafting and revising list of searches for Debtors to run to limit size of responsive ESI production (1.2); emails with Debtor's counsel regarding same (.2); communications with M. Terrien regarding supplemental production, chart of Hartford payments to/from DSC, and extension of time for investigation (.4); attention to current status of all productions from all subpoenas; analysis regarding what types of categories were requested from but not produced by DSC (.6). | T | 2.40 | 405.00 | 972.00 |
| 3/29/2012 | JCN | Telephone conference with L. Vandesteeg re search terms and unintelligible documents (.2); telephone conferences with LP team members re gaps in documents produced by DSC and re other issues re productions and re letter to DSC attorneys (.6); review documents produced by A. Graffia, Jr. and update case chronology (4.2). | T | 5.00 | 225.00 | 1,125.00 |
| 3/29/2012 | SRJ | Review status of discovery, production, and general theories of case with G. Minkow and J. Nuckles (.5); review status of discovery with E. Vandesteeg (.2) | T | 0.70 | 550.00 | 385.00 |
| 3/30/2012 | MMG | Review correspondence re: objections and motions and case file status. (.6) Communicate with Winston re: production error. (.2) | T | 0.80 | 210.00 | 168.00 |
| 3/30/2012 | EBV | Attention to  status and timing issues related to the various document productions (1.1); various emails with J. Friedland and S. Jakubowski regarding same (.4); continue drafting motion to extend the investigation deadline (.5); various communications | T | 2.40 | 405.00 | 972.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

HCH - INVESTIGATION

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | with M. Terrien regarding various discovery emails (.4). | | | | |
| 4/1/2012 | JCN | Review documents, update chronology, include information from Graffia interviews, and create list of individuals and entities involved n the case and description of their involvement (6.0); correspond with J. Friedland re A&B documents and lists of individuals and entities (.2) | T | 6.20 | 225.00 | 1,395.00 |
| 4/2/2012 | JPF | Confer with G. Minkow re potential causes of action (.3); follow up on open discovery requests (.3). | T | 0.60 | 550.00 | 330.00 |
| 4/2/2012 | JCN | Review and code documents and update chronology (4.1); telephone conference with J. Friedland and review emails (.1). | T | 4.20 | 225.00 | 945.00 |
| 4/2/2012 | GIM | Conference with Jon Friedland and Michael Schwartzman re: modeling damages sustained as a result of incentive-driven management neglect to replace high interest debt. | T | 1.00 | 450.00 | 450.00 |
| 4/2/2012 | GIM | Legal analysis re: causes of action indicated by facts gathered in investigation and draft memo detailing same. | T | 3.50 | 450.00 | 1,575.00 |
| 4/3/2012 | MMG | Review correspondence. (.5) Edit motion requesting extension of investigation.(.2) Communicate with team re: filings (.3) Follow-up with Winston re: corrections to erroneous documents in Graffia production and have documents loaded.. (.3) Communicate with team and vendor re: additional production documents from Delaware St. (.5) Prepared compensation for Mr. Tax for deposition (.2) | T | 2.00 | 210.00 | 420.00 |
| 4/3/2012 | JCN | Review and code documents and update chronology (4.4); telephone conference with G. Minkow re facts relating to potential causes of action (.4); highlight documents relevant to G. Minkow analysis (..7) | T | 5.50 | 225.00 | 1,237.50 |
| 4/3/2012 | GIM | Further draft memorandum on possible causes of action to be asserted by creditors committee. | T | 3.20 | 450.00 | 1,440.00 |
| 4/3/2012 | JPF | Review and respond to Sieger email re various issues (.1); call w UST regarding investigation issues (.5). | T | 0.60 | 550.00 | 330.00 |
| 4/3/2012 | SRJ | Conference with D. Delaurent and J. Friedland re outstanding issues relevant to pending motions and case resolution (.5); review same with J. Friedland (.1). | T | 0.60 | 550.00 | 330.00 |
| 4/4/2012 | MMG | Draft letter to counsel for Mr. Tax re: deposition (.2) Draft email to J. Powers re: Delaware supplemental production documents. (.2)  Communicate with | T | 1.30 | 210.00 | 273.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | vendor re: corrections to Jenner production and Winston production documents (.4) Review case file documents. (.5) | | | | |
| 4/4/2012 | JCN | Review and code documents and add to chronology (.8); email to G. Minkow re new document for memo (.1); telephone conference with J. Friedland re changes in document review procedure and results of review to date (.5). | T | 1.40 | 225.00 | 315.00 |
| 4/4/2012 | GIM | Further draft memorandum re: causes of action. | T | 3.40 | 450.00 | 1,530.00 |
| 4/4/2012 | SRJ | Conference with M. Terrien re reconciliation of amounts due (.5) and follow up call with M. Terrien re same (.3); discuss same issues with J. Friedland (.2); review reconciliation amounts from DSC and consider impact on potential causes of action (1.8) and discuss same with M. Schwarzmann (.5) and J. Friedland (.2) | T | 3.50 | 550.00 | 1,925.00 |
| 4/5/2012 | MMG | Communicate with Mr. Ryand and Mr. Tannenbaum to request subpoenaed documents (.2)  Updated critical task list and prepared documents for meeting (.7) Communicate with vendor re: database. (.2) Finalize and prepare Motion for filing. (.3)  Verify status of NDA's . (.1) | T | 1.50 | 210.00 | 315.00 |
| 4/5/2012 | JCN | Telephone conference with J. Friedland re meeting preparation (.1); review memo to committee re case status and strategy (.2); participate by telephone in meeting re case status, strategy, and viable causes of action (.8). | T | 1.10 | 225.00 | 247.50 |
| 4/5/2012 | GIM | Legal research re: possible causes of action against HCG directors and officers and DSC based on facts ascertained during investigation (3.50). | T | 3.50 | 450.00 | 1,575.00 |
| 4/5/2012 | EBV | Review, analysis and strategy regarding multiple various emails among counsel for Debtor and DSC regarding status of electronic searches and document production (1.3); analyze and negotiate proposed limitations on supplemental search terms provided to DSC (1.7); call with M. Terrien regarding same (.3); prepare for and participate in LP team meeting regarding status of document review, status of supplemental searches by DSC and Debtor, and potential causes of action (.4). | T | 3.70 | 405.00 | 1,498.50 |
| 4/5/2012 | SRJ | Review of causes of action and investigation memo prepared by J. Nuckles and G. Minkow (1.3) and conference with J. Friedland and J. Nuckles, L. Vandesteeg and G. Minkow re same (.9) | T | 2.20 | 550.00 | 1,210.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 4/6/2012 | EBV | Various communications with A. Boldt regarding debtor's document production (.6) and analysis regarding potential limitations on searches (.4). | T | 1.00 | 405.00 | 405.00 |
| 4/6/2012 | JCN | Review documents and add to chronology (3.5); review memo re causes of action (.2). | T | 3.70 | 225.00 | 832.50 |
| 4/8/2012 | JCN | Review documents and add to chronology | T | 1.70 | 225.00 | 382.50 |
| 4/9/2012 | MMG | Updated task list (.2)  Emailed timeline re: Katten production (.2) | T | 0.40 | 210.00 | 84.00 |
| 4/9/2012 | JCN | Review produced documents and update chronology of case. | T | 3.60 | 225.00 | 810.00 |
| 4/9/2012 | EBV | Prepare for call with A. Boldt regarding debtor's electronic document production (.4); call with M. Terrien regarding status of DSC searches and document production (.3); analysis regarding ways to further limit or modify the Committee's ESI searches, particularly with respect to tax return and other financial information (1.1); call and emails with A. Boldt and D. Polatsek regarding same (.3). | T | 2.10 | 405.00 | 850.50 |
| 4/10/2012 | JCN | Review produced documents and update chronology of case. | T | 6.30 | 225.00 | 1,417.50 |
| 4/10/2012 | EBV | Attention to status of Debtor and DSC electronic productions (.3); attention related to research on various privilege issues related to the investigation (.4). | T | 0.70 | 405.00 | 283.50 |
| 4/11/2012 | JPF | Prepare to Graffia meeting (.9); confer with E. Vandesteeg re: privilage issue (1.2). | T | 2.10 | 550.00 | 1,155.00 |
| 4/11/2012 | MMG | Communicate with vendor re: search terms to Argentum electronic files. (.2) Reviewed file for information requested by E. Vandesteeg. (.2) Email Mr. Powers to request status of additional production documents. (.1) Review docket update and update critical dates spreadsheet (.1) Review correspondence (.1) | T | 0.70 | 210.00 | 147.00 |
| 4/11/2012 | JCN | Research regarding DSC, its principals and employees, and their involvement in matters similar to HCG situation, and prepare memo re results of research. | T | 6.90 | 225.00 | 1,552.50 |
| 4/11/2012 | EBV | Continue research regarding various privilege issues related to the investigation (.8); confer with J. Friedland re: same (1.2) communications with A. Boldt regarding status of ESI searches and Relativity syntax strings to organize document production (.3); various communications with P. Kravitz, M. Schwarzmann and M. Terrien regarding meeting with | T | 2.70 | 405.00 | 1,093.50 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | Committee and DSC in early May (.4). | | | | |
| 4/12/2012 | SRJ | Review revised chronology (.4); discuss same and case theories with J. Friedland and E. Vandesteeg (.8); call with M. Terrien re upcoming meeting with client (.2) | T | 1.40 | 550.00 | 770.00 |
| 4/12/2012 | JPF | Confer with team re strategy (1.2). | T | 1.20 | 550.00 | 660.00 |
| 4/12/2012 | EBV | Call with M. Schwartzmann regarding data received to date from Mittman for interest analysis and additional documentation required to complete it (.4); review spreadsheets regarding same (.3); meeting with J. Friedland, S. Jakubowski and J. Nuckles regarding status of document production and review, potentially hot documents, preparation for meeting with Graffias, and analysis and strategy regarding potential causes of action (1.2); communications with P. Kravitz, M. Schwarzmann and M. Terrien coordinating Committee/DSC meeting (.3) | T | 2.20 | 405.00 | 891.00 |
| 4/12/2012 | JCN | Telephone conferences with J. Friedland re research issues and preparation for meeting with Graffias (.8); exchange emails with M. Schwartzmann re questions for Graffias and status of analysis (.3); telephone conference with J. Friedland and others re results of document review and issues re management compensation (1.5); document review, research, and preparation of materials for Graffia meeting (2.1). | T | 4.70 | 225.00 | 1,057.50 |
| 4/13/2012 | JPF | Analysis regarding overall strategy and tactics related to investigation issues (1.2); discuss E. Vandesteeg (.8). | T | 2.00 | 550.00 | 1,100.00 |
| 4/13/2012 | EBV | Communications with Graffias regarding issues related to meeting (.3); confer with J. Friedland (.8) | T | 1.10 | 405.00 | 445.50 |
| 4/13/2012 | JCN | Summarize information on causes of action (.3); research re DSC and management compensation issues (2.0); prepare memorandum describing investigation and results to date (1.4). | T | 3.70 | 225.00 | 832.50 |
| 4/16/2012 | JCN | Review documents, add relevant documents and facts to chronology, and arrange for copies of documents to be circulated to LP team. | T | 4.30 | 225.00 | 967.50 |
| 4/16/2012 | EBV | Prepare for upcoming meeting with the Graffias (.2); review summary of potential causes of action (.4); attention to overall status of document productions by directors, debtors and DSC (.3); begin review selected hot documents from various document productions (1.0). | T | 1.90 | 405.00 | 769.50 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

HCH - INVESTIGATION

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 4/17/2012 | JCN | Review documents and add relevant documents and facts to chronology. | T | 6.10 | 225.00 | 1,372.50 |
| 4/17/2012 | EBV | Continue review of selected hot documents from various document productions (.5); attention to overall status of debtor and DSC productions (.3); communications M. Terrien regarding same (.2) | T | 1.00 | 405.00 | 405.00 |
| 4/18/2012 | MMG | Review productions received from Katten and Jenner. (.2)  Communicate with vendor re: production and searches. (.2)  Communicate with team re: same. (.2) | T | 0.60 | 210.00 | 126.00 |
| 4/18/2012 | JCN | Add compensation related items to chronology and prepare summary of changes for LP team. | T | 0.80 | 225.00 | 180.00 |
| 4/18/2012 | EBV | Attention to issues related to most recent productions of documents from Debtors and DSC (.4); emails with counsel regarding same (.3); communications with M. Schwarzmann and Katten regarding financial documents sought, but not received, from Mittman (.3); continue review of select hot documents from DSC and Debtor productions (.6). | T | 1.60 | 405.00 | 648.00 |
| 4/18/2012 | JPF | Review investigation summary and ancillary (source) documents re same. | T | 4.50 | 550.00 | 2,475.00 |
| 4/18/2012 | MMG | Communicate with accounting to request information needed for fee statement. (.3)  Edit monthly reports of Crowe and LP for attorney review. (.2) | T | 0.50 | 210.00 | 105.00 |
| 4/19/2012 | EBV | Attention to and analysis regarding various investigation and document production issues. | T | 0.50 | 405.00 | 202.50 |
| 4/19/2012 | SRJ | Call with M. Terrien re preparations for meeting with DSC and committee (.3); email to J. Nuckles re document access issues and chronology (.1) | T | 0.40 | 550.00 | 220.00 |
| 4/19/2012 | MMG | Communicated with vendor re: loading additional production documents and request updated budget. (.3) | T | 0.30 | 210.00 | 63.00 |
| 4/20/2012 | EBV | Attention to and analysis regarding various issues related to the investigation and document productions. | T | 0.50 | 405.00 | 202.50 |
| 4/20/2012 | JCN | Telephone conference with S. Jakubowski re gaps in produced documents and review chronology to identify same (.4); telephone conference with S. Jakubowski re results of document review and re review of newly produced documents (.2); correspond with PLA and M. Schwartzman re additional documents (.2); review documents culled from data room and update chronology (1.6). | T | 2.40 | 225.00 | 540.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|------|-------|-------|----------|
| 4/20/2012 | SRJ | Conference with E. Vandesteeg re document production issues (.2); conference with J. Nuckles re documents in database and missing requested documents (.7); email to J. Sieger re same (.6); three conferences re investigative facts needed with M. Schwarzmann (.8) and email follow up re same (.1); email to M. Schwarzmann and P. Kravitz re strategy and timing issues re DSC meeting (.4); call to Mittman's new counsel (.1) | T | 2.90 | 550.00 | 1,595.00 |
| 4/20/2012 | MMG | Review case file pleadings and docket and update critical dates list. (.4) Communicate with vendor re: issues with production disks. (.3) | T | 0.70 | 210.00 | 147.00 |
| 4/22/2012 | JCN | Correspond with M. Schwartzman re request for documents from data room. | T | 0.10 | 225.00 | 22.50 |
| 4/22/2012 | SRJ | Review chronology and legal memorandum from J. Nuckles in preparation for meeting with Graffias (2.7); emails to/from committee, M. Schwarzmann and J. Friedland re timing of meeting with DSC and agenda for meeting on 4/24 (.2) | T | 2.90 | 550.00 | 1,595.00 |
| 4/23/2012 | JPF | Call with M. Bottica (.3); review document production status (.5). | T | 0.80 | 550.00 | 440.00 |
| 4/23/2012 | JCN | Search for and review newly produced documents and add relevant facts to chronology (5.4); telephone conference with J. Friedland re preparation for meeting with Graffias (.1); telephone conference with L. Vandesteeg re same (.1); coordinate Relativity access for meeting (.1); revise chronology memorandum and related documents for meeting (.4). | T | 6.10 | 225.00 | 1,372.50 |
| 4/23/2012 | EBV | Continue review of selected hot documents (.7); multiple communications with Committee professionals regarding issues related to status of investigation and specific deficiencies with document productions (.9); prepare for meeting with the Graffias (1.1). | T | 2.70 | 405.00 | 1,093.50 |
| 4/24/2012 | JPF | Prepare for meeting with Graffias (1.2); call with Committee and meeting with Graffias (2.2). | T | 3.40 | 550.00 | 1,870.00 |
| 4/24/2012 | MMG | Attend team meeting to discuss status of ESI, document requests, status of review and productions. (.7)  Prepare documents for attorney review in preparation for hearings tomorrow. (1.1) | T | 1.80 | 210.00 | 378.00 |
| 4/24/2012 | JCN | Meet with various LP team members and prepare for meetings with Committee and with Graffias and their counsel (2.3); telephonic meeting with Kravitz, M. Schwartzman and LP team re negotiations (.3); continue discussions with M. Schwartzman re | T | 7.10 | 225.00 | 1,597.50 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | financial analysis (.1); search for additional documents produced re compensation of executives (1.0); meet with Graffias and their counsel re causes of action owned by committee (2.3);  meet with LP team re document production issues and other matters (1.1). | | | | |
| 4/24/2012 | SRJ | Prepare for meeting with Graffias through review of revised memorandum of law and facts (.7); internal meeting with J. Friedland and E. Vandesteeg re same (1.3); review same with J. Nuckles (.7); meeting with Graffias (1.4) and follow up debriefing with J. Friedland, E. Vandesteeg and J. Nuckles (.5); discussion of document request requirements with E. Vandesteeg and M. McGinnis and call to A. Boldt re requirements of same (.6) | T | 5.20 | 550.00 | 2,860.00 |
| 4/24/2012 | EBV | Continue research regarding various privilege issues (.5); prepare for (2.1) and attend (2.3) meeting with Graffias;  prepare for and participate in call with P. Kravitz and M. Schwarzmann regarding various issues and strategy related to investigation; analysis regarding status of productions (.9); communications with Debtor re same (.2). | T | 6.00 | 405.00 | 2,430.00 |
| 4/25/2012 | MMG | Draft email to Katten re: errors in production, request for additional documents, etc. (.3)  Communicate with vendor re: budget and processing of additional documents. (.3) | T | 0.60 | 210.00 | 126.00 |
| 4/25/2012 | JCN | Review documents regarding compensation of executives and prepare summary (2.9); correspond with LP team re status of review and further tasks, and review of documents in data room (.4); telephone conference with S. Jakubowski re Argus and VisionTek sale and re tax returns and perform searches for same and report back (1.0); correspond with M. Schwartzman re data room documents (.1). | T | 4.40 | 225.00 | 990.00 |
| 4/25/2012 | SRJ | Conference with M. Terrien re document production and client positions in advance of meeting and email to team re same (.6); emails to/from M. Terrien and J. Nuckles re Argus transaction and review underlying documents relevant to same (.7) | T | 1.30 | 550.00 | 715.00 |
| 4/25/2012 | EBV | Review list of ESI searches provided to debtor and prioritize them for review and production by Debtor (1.1); begin to prepare for upcoming meeting with DSC (.3). | T | 1.40 | 405.00 | 567.00 |
| 4/25/2012 | JPF | Review precedent and analyze stremgths and weaknesses of several causes of action. | T | 4.30 | 550.00 | 2,365.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 4/26/2012 | SRJ | Conference re upcoming meeting between committee and DSC with M. Terrien (.3); conference with J. Friedland and E. Vandesteeg re discussions with M. Terrien and progress of document review and possible motion to compel and follow up email re same (.3); review G/L files received (.4) and conference with M. Schwarzmann re document request from KMR (.8); draft (.7) and revise (.2) email to J. Sieger re document requirements for M. Schwarzmann on G/L data | T | 2.70 | 550.00 | 1,485.00 |
| 4/26/2012 | EBV | Various emails among counsel for the Committee and Debtors regarding status of document productions (.5); review and analysis of executive compensation summary memo (.8); analysis regarding overall investigation and document review issues and potential motion to compel production (.8). | T | 2.10 | 405.00 | 850.50 |
| 4/26/2012 | JCN | Review data room information and prepare summary of compensation information and gaps in documents produced by debtors (1.9); locate documents requested by M. Schwartzman and send to him (.3). | T | 2.20 | 225.00 | 495.00 |
| 4/27/2012 | SRJ | Email to/from A. Boldt of Katten re document responses (.2) and conference with M. McGinnis re processing of disks re same (.1) | T | 0.30 | 550.00 | 165.00 |
| 4/27/2012 | EBV | Multiple various emails with LP team and counsel for Debtors, DSC and various directors regarding status of document production (.7); review select hot documents (.8). | T | 1.50 | 405.00 | 607.50 |
| 4/27/2012 | JCN | Locate subordinated notes and review terms of subordination (1.2) | T | 1.20 | 225.00 | 270.00 |
| 4/27/2012 | MMG | Communicate with vendor re: Katten productions issues and loading additional production materials (.4) Edit Revised Second Fee Application. (.5) | T | 0.90 | 210.00 | 189.00 |
| 4/27/2012 | JPF | Analyze direct v indirect COAs, consider potential effect of Chapter 7 conversion, and other attention to various aspects of discovery and legal theory development. | T | 3.90 | 550.00 | 2,145.00 |
| 4/28/2012 | EBV | Various emails with Debtor's counsel and e-discovery vendor regarding status of and problems with production. | T | 0.30 | 405.00 | 121.50 |
| 4/28/2012 | JPF | Review potential settlement methods (2.2) | T | 2.20 | 550.00 | 1,210.00 |
| 4/29/2012 | SRJ | Review of revised chronology, highlighting key facts | T | 0.30 | 550.00 | 165.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 4/29/2012 | EBV | Various emails with Debtor's counsel and e-discovery vendor regarding status of and problems with production. | T | 0.30 | 405.00 | 121.50 |
| 4/30/2012 | SRJ | Conference re case investigation and plan prospects with D. DeLaurent (.4); Conference with M. Schwarzmann re document request (.2); conference with D. Polatsek and A. Boldt with M. Schwarzmann re same (.2); conference with vendor/PLA re document production (.1) | T | 0.80 | 550.00 | 440.00 |
| 4/30/2012 | EBV | Ongoing communications with ESI vendor and Debtor's counsel regarding status of electronic document production (.3); continue research regarding specific privilege issues (.4). | T | 0.70 | 405.00 | 283.50 |
| 5/1/2012 | SRJ | Further review of fact chronology (.5); email to J. Friedland and J. Nuckles to follow up on Graffia proposal and specific documents requested (.1); conference with J. Nuckles re document production (.3) and call to PLA re document recovery (.1); conference with M. Schwarzmann (.1) and M. Schwarzmann and D. Polatsek (.3); call with J. Nuckles re production generally (.1); review 2005 underlying documents culled from fact chronology (1.5) | T | 2.90 | 550.00 | 1,595.00 |
| 5/1/2012 | MMG | Communicate with vendor re: issued with Katten production materials. Draft email to Katten re: same. | T | 0.40 | 210.00 | 84.00 |
| 5/1/2012 | JCN | Review emails re document production delays (.1); search for DSC tax returns and respond to S. Jakubowski email re same (.4); telephone conference with S. Jakubowski re subordination issue (.3); telephone conference with PLA re metadata in produced documents and status of uploading files (.5); search and review documents (1.4); telephone conference with PLA re search issue (.1). | T | 2.80 | 225.00 | 630.00 |
| 5/2/2012 | MMG | Communicate with vendor and opposing counsel re: production problems. | T | 0.40 | 210.00 | 84.00 |
| 5/2/2012 | JCN | Search for and review documents and add relevant facts to memos (3.0); correspond with A. Boldt re production of tax returns (0.1). | T | 3.10 | 225.00 | 697.50 |
| 5/2/2012 | SRJ | Further review of 2006 documents underlying fact chronology culled from production | T | 1.70 | 550.00 | 935.00 |
| 5/2/2012 | JPF | Prepare for meeting with DSC by reviewing hot documents, chronology of critical facts and potential causes of action. | T | 2.20 | 550.00 | 1,210.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 5/3/2012 | JPF | Call with team regarding various issues in preparation for meeting with DSC. | T | 0.50 | 550.00 | 275.00 |
| 5/3/2012 | SRJ | Email to A. Boldt re document production issues (.3); email to M. Terrien re DSC production issues (.2); conference with E. Vandesteeg and M. McGuinness re document production issues and status (.7); conference with M. Schwarzmann re status of analysis in advance of meeting with DSC (.5); conference with E. Vandesteeg, J. Nuckles and J. Friedland re theories and documents relevant to meeting with DSC (.6); review of chronology for 2005 as revised (.5); review 2007 documents relating to fact chronology (1.2) | T | 4.00 | 550.00 | 2,200.00 |
| 5/3/2012 | JCN | Search for and review documents and add relevant facts to memos (6.0); telephone conference with L. Vandesteeg and others re document production and review and preparation for meeting with DSC counsel (.8). | T | 6.80 | 225.00 | 1,530.00 |
| 5/3/2012 | EBV | Analysis regarding potential causes of action in preparation for meeting with Graffias (.6); analysis regarding and attention to status regarding Debtor's document production, issues related thereto and additional documents needed for meeting with DSC (.8); call with M. Schwarzmann regarding status of interest analysis (.8); continue research regarding various privilege issues (.4). | T | 0.00 | 405.00 | 0.00 |
| 5/3/2012 | EBV | Analysis regarding potential causes of action in preparation for meeting with Graffias (.6); analysis regarding and attention to status regarding Debtor's document production, issues related thereto and additional documents needed for meeting with DSC (1.2); call with M. Schwarzmann regarding status of interest analysis (.8); continue research regarding various privilege issues (.7). | T | 3.30 | 405.00 | 1,336.50 |
| 5/4/2012 | JCN | Search for and review documents and add relevant facts to memos (5.3); telephone conference with J. Friedland, L. Vandesteeg and S. Jakubowski re claims against DSC and others (2.5); review newly-produced documents from DSC and summarize (.8). | T | 8.60 | 225.00 | 1,935.00 |
| 5/4/2012 | MMG | Communicate with team and counsel for Tax re: production. (.3) Review correspondence from Mr. Bolt. Communicate with vendor and team re: production. (.3) | T | 0.60 | 210.00 | 126.00 |
| 5/4/2012 | JPF | Bottica call in preparation fro meeting with Graffias (.5); team call to prepare for meeting with DSC (.5 ) | T | 1.00 | 550.00 | 550.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 5/4/2012 | SRJ | Review revised chronology (.6); prepare for call with M. Schwarzmann and team in preparation for meeting with DSC (1.0); meeting with J. Friedland, J. Nuckles, E. Vandesteeg and call with M. Schwarzmann to review key documents being assembled in advance of DSC meeting (2.4); review revised calculations from M. Schwarzmann (.3); review 2008 documents culled from production relevant to settlement meeting (1.5) | T | 5.80 | 550.00 | 3,190.00 |
| 5/4/2012 | EBV | Ongoing communications with counsel for Debtors and DSC regarding document production issues (.6); review of hot documents and summary related to executive compensation and recharacterization issues (1.6); call with LP team and Crowe regarding various interest rate analysis issues (2.0); prepare for meeting with DSC (.6). | T | 5.20 | 405.00 | 2,106.00 |
| 5/6/2012 | SRJ | Review documents regarding recharacterization issues (1.0) and email to D. Blum re tax related issues (.2); email to J. Nuckles and J. Friedland following up on same (.1); prepare for internal meeting through review of recharacterization memorandum (.7); review subordination agreement related emails from J. Nuckles (.4); review 2007+ cases on recharacterization (.8) | T | 3.20 | 550.00 | 1,760.00 |
| 5/6/2012 | EBV | Prepare for upcoming meeting with DSC. | T | 1.80 | 405.00 | 729.00 |
| 5/6/2012 | JCN | Search for and review documents and add relevant facts to memos | T | 3.80 | 225.00 | 855.00 |
| 5/6/2012 | DCB | Review and respond to S. Jakubowski regarding possible tax-related issue (.2); perform summary review of same (.1). | T | 0.30 | 450.00 | 135.00 |
| 5/7/2012 | JPF | Multiple team calls in preparation for DSC meeting. | T | 3.80 | 550.00 | 2,090.00 |
| 5/7/2012 | MMG | Review production documents from J. Tax (.5). Communicate with team re: Tax production and status of production from Pryor (.2). Communicate with Pryor attorney re: same (.1). Communicate with vendor re: database (.2). | T | 1.00 | 210.00 | 210.00 |
| 5/7/2012 | JLB | Research issues regarding recharacterization. | T | 4.20 | 290.00 | 1,218.00 |
| 5/7/2012 | SRJ | Prepare for meeting with team re planning for DSC meeting (.5); meeting with team (JN, EV, JF, MS) re planning for DSC meeting and review on financial models (.8); conference with J. Burns re recharacterization issues (.2) and additional research on key BK recharacterization cases (1.1); | T | 6.70 | 550.00 | 3,685.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

## HCH - INVESTIGATION

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| | | review comprehensive article on recharacterization/subordination issues (.7); conference re meeting with M. Terrien (.4); call with team (JN, EV, JF, MS) re meeting planning and review of theories of the case (3.0) | | | | |
| 5/7/2012 | DCB | Attention to and analysis regarding certain tax and re-characterization principles and issues. | T | 1.00 | 450.00 | 450.00 |
| 5/7/2012 | JCN | Telephone conferences with LP team and financial advisor re preparation for settlement meeting and facts supporting claims (3.9); telephone conference with J. Friedland re claims (.9); search for and review documents and add to memos (4.3). | T | 9.10 | 225.00 | 2,047.50 |
| 5/7/2012 | JMA | Research various tax rules and regulations rules (1.1); conference with E. Vandesteeg, D. Blum (.2);research certain re-characterization principles (.7). | T | 2.00 | 325.00 | 650.00 |
| 5/7/2012 | EBV | Review of additional interest analysis scenarios prepared by Crowe (.4); continue review and analysis of hot documents in preparation for upcoming meeting with DSC (3.4); multiple calls with Crowe and LP team regarding various interest analysis issues in preparation for meeting with DSC (3.8); emails with J. Ryan and A. Boldt regarding status of Pryor document production (.3). | T | 7.90 | 405.00 | 3,199.50 |
| 5/8/2012 | DCB | Perform follow-up research regarding tax and re-characterization issues (.8); transmit same to L. Vandesteeg (.2); strategize with S. Jakubowski regarding same (.3). | T | 1.30 | 450.00 | 585.00 |
| 5/8/2012 | SRJ | Email to J. Sieger re additional information required and review same with LV and MS (.2); complete first draft of outline for presentation to DSC (3.7); review of underlying binders of documents in advance of meeting (3.3); meeting with team (LV, JF, MS, PK, JN) to prepare for meeting (2.5) | T | 9.70 | 550.00 | 5,335.00 |
| 5/8/2012 | JPF | Prepare for meeting with DSC (2.0); meeting with M. Schwarzmann, P Kravitz and Levenfeld PearLstein team (3.0). | T | 5.00 | 550.00 | 2,750.00 |
| 5/8/2012 | MMG | Communicate with vendor re: upload of Pryor and add Katten production documents (.3); Communicate with team re: same (.2). | T | 0.50 | 210.00 | 105.00 |
| 5/8/2012 | JCN | Review documents and provide copies of relevant documents to LP team and financial advisor (5.3); prepare for and meet with client representative and financial advisors to plan for DSC settlement meeting (4.8) | T | 9.10 | 225.00 | 2,047.50 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 5/8/2012 | EBV | Analysis regarding potential tax-related issues (.4); prepare for upcoming meeting with DSC (2.1); review documents produced by G. Tax (.6); emails with A. Boldt and J. Ryan regarding Pryor document production (.3); analyze and comment on agenda for DSC meeting (.6); research regarding privilege issues (1.4); review and analysis of Debtors' preliminary analysis on preference actions and claims objections (.9). | T | 6.30 | 405.00 | 2,551.50 |
| 5/8/2012 | EBV | Meeting with P. Kravitz, Crowe and LP team to prepare for upcoming settlement conference with DSC (3.0). | NC | 3.00 | 0.00 | 0.00 |
| 5/9/2012 | MMG | Communicate with vendor re: discovery and budget (.2). | T | 0.20 | 210.00 | 42.00 |
| 5/9/2012 | SRJ | Prepare for plan settlement meeting with DSC and debtor, including revisions to agenda of discussion points and scripting of key ancillary points (2.3); meeting with team (JF, PK, MS, JN) in advance of DSC settlement conference (1.0); settlement meetings with DSC (4.5); follow up discussions with PK regarding settlement implications and going forward strategies (1.3) | T | 9.10 | 550.00 | 5,005.00 |
| 5/9/2012 | JPF | Prepare for (3.5) and attend (4.5); settlement meeting with DSC. | T | 8.00 | 550.00 | 4,400.00 |
| 5/9/2012 | JCN | Prepare for (3.2) and attend settlement meeting with DSC and Debtor representatives (4.5). | T | 7.70 | 225.00 | 1,732.50 |
| 5/9/2012 | EBV | Prepare (2.1) for and attend (4.5) settlement conference with Committee professionals, DSC and the Debtors; meetings with P. Kravitz, Crowe and LP team before and after settlement conference (2.5). | NC | 9.10 | 0.00 | 0.00 |
| 5/10/2012 | JPF | Review first draft of budget and discuss same with team (by email). | T | 0.30 | 550.00 | 165.00 |
| 5/10/2012 | SRJ | Conference with J. Friedland and E. Vandesteeg regarding plan term sheet and follow up with Debtor and DSC (.3); revisions to draft email to DSC and Debtor re same (.3) | T | 0.60 | 550.00 | 330.00 |
| 5/10/2012 | JPF | Analyze potential issues regarding settlement in preparation for committee vote. | T | 5.50 | 550.00 | 3,025.00 |
| 5/11/2012 | EBV | Draft comprehensive email to Debtor and DSC regarding issues related to settlement and confirmation and proposed budget through confirmation. | T | 0.50 | 405.00 | 202.50 |
| 5/12/2012 | EBV | Begin review and analysis of DSC's proposed term sheet (.4); emails with P. Kravitz and Crowe regarding same (.2). | NC | 0.60 | 0.00 | 0.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 5/14/2012 | JPF | Review potential open issues and problems with settlement. | T | 3.70 | 550.00 | 2,035.00 |
| 5/15/2012 | EBV | Continue review, analysis and comment on draft term sheet. | NC | 0.70 | 0.00 | 0.00 |
| 5/15/2012 | JPF | Review and comment on plan term sheet. | T | 1.30 | 550.00 | 715.00 |
| 5/16/2012 | SRJ | Review and comment upon term sheet (1.2) and call with J. Friedland to discuss same (.2); review revisions to term sheet circulated to client (.1) | T | 1.50 | 550.00 | 825.00 |
| 5/16/2012 | EBV | Continue review and analysis of DSC's draft proposed term sheet. | NC | 0.30 | 0.00 | 0.00 |
| 5/16/2012 | JPF | Revise term sheet. | T | 1.20 | 550.00 | 660.00 |
| 5/17/2012 | SRJ | Conference re term sheet for plan with J. Friedland (.2); review revised term sheet and prepare for conference with M. Terrien (.5); review considerations in advance of same with J. Friedland via email (.2) and conference (.1); call with M. Terrien and email to J. Friedland re strategies to address final plan issues re same (.5); follow up call with M. Terrien and review same with J. Friedland (.2); modify and send plan term sheet (.4) | T | 2.10 | 550.00 | 1,155.00 |
| 5/17/2012 | EBV | Continued attention to term sheet issues. | NC | 0.90 | 0.00 | 0.00 |
| 5/17/2012 | JPF | Calls w Steve Jakubowski (.4) and emails w Mike Terrien budget (.2) | T | 0.70 | 550.00 | 385.00 |
| 5/18/2012 | SRJ | Call to/from M. Terrien re plan term sheet | T | 0.10 | 550.00 | 55.00 |
| 5/18/2012 | SRJ | Email to J. Friedland regarding privilege issues raised in Boldt email | T | 0.10 | 550.00 | 55.00 |
| 5/22/2012 | SRJ | Email to and call with M. Terrien re plan status and email re same to J. Friedland (.2); review term sheet (.2) and emails re same to J. Friedland (.3), LP team (.1) and M. Schwarzmann (.1) | T | 0.90 | 550.00 | 495.00 |
| 5/22/2012 | JPF | Call with Bottica; regarding investigation issues. | T | 0.10 | 550.00 | 55.00 |
| 5/22/2012 | JPF | Call w Bottica regarding status of negotiations with DSC. | T | 0.30 | 550.00 | 165.00 |
| 5/23/2012 | JPF | Review term sheet and proposed cash collateral order with S. Jakubowksi (1.1). | T | 1.10 | 550.00 | 605.00 |
| 5/23/2012 | SRJ | Conference with M. Terrien re plan term sheet (.6); conference with J. Friedland re same (.1); review term sheet to prepare for same (.2) | T | 0.90 | 550.00 | 495.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 5/24/2012 | JPF | Revise agreement - DSC Settlement | T | 0.90 | 550.00 | 495.00 |
| 5/24/2012 | SRJ | Review term sheet issues with J. Friedland and M. Schwarzmann via email | T | 0.30 | 550.00 | 165.00 |
| 5/25/2012 | JPF | Call with Schwarzmann and Jakubowski- re term sheet. | T | 0.10 | 550.00 | 55.00 |
| 5/25/2012 | SRJ | Extensive review and revisions to DSC plan term sheet (1.4); call with J. Friedland re revisions (.3) and further revisions and email to M. Terrien with same (.5); call with M. Terrien re same (.3) | T | 2.50 | 550.00 | 1,375.00 |
| 5/29/2012 | SRJ | Call with M. Terrien re term sheet (.4); email summary to Committee of term sheet in advance of meeting (.7); call with Committee member re term sheet, status of bankruptcy case, and authorization for execution (.3) | T | 1.40 | 550.00 | 770.00 |
| 5/30/2012 | SRJ | Respond to comments of M. Schwarzmann re term sheet (.3); revisions to term sheet and email to J. Friedland regarding key open items (.4); conference with M. Terrien re open terms (.3); revisions to cash collateral order for circulation to all parties (1.2); conference with M. Schwarzmann and J. Friedland re plan term sheet finalization (.3); conference with M. Terrien re setoff issue in term sheet and other remaining points (.2); call to J. Sieger re same (.1) and email to team re status (.1); conference with M. Schwarzmann re setoff issue (.2) and email to team re conclusions reached and recommendations (.1); call with M. Terrien (.2) and he and J. Sieger (.2) re revisions to term sheet re setoff issue; conference with M. Terrien re changes to term sheet (.1); final review of term sheet and revisions to same and email to clients in advance of conference call to approve same (.6); call with P. Kravitz in advance of Committee call (.1); outline points for discussion with Committee on call for approval of terms sheet (.1) and call with Committee for approval of term sheet and email to M. Terrien re same (.2); finalize agreement for execution copy transmittal to DSC and Debtor's counsel (.2) | T | 5.40 | 550.00 | 2,970.00 |
| 5/30/2012 | EBV | Various communications with Committee professionals regarding proposed term sheet (.6). | T | 0.60 | 405.00 | 243.00 |
| 5/30/2012 | JPF | Review and discuss term sheet and cc order | T | 1.20 | 550.00 | 660.00 |
| 5/30/2012 | EBV | Review revised proposed term sheet drafts (.7). | NC | 0.70 | 0.00 | 0.00 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 5/31/2012 | SRJ | Review of liquidating trust agreement precedent and emails to P. Kravitz and J. Friedland re same (.2); cursory review of debtor's plan and disclosure statement (.3) | T | 0.50 | 550.00 | 275.00 |
| 6/4/2012 | SRJ | Revisions to motion and order (1.1); call with M. Terrien re extension and review of DIP Order re same and discuss extension with J. Friedland (.2); finalize agreement with M. Terrien for extension of deadline (.1) | T | 1.40 | 550.00 | 770.00 |
| 6/4/2012 | EBV | Draft motion to further extend deadline to complete investigation of DSC (1.1); emails with M. Terrien, S. Jakubowski and J. Friedland regarding same (.3). | T | 1.40 | 405.00 | 567.00 |
| 6/28/2012 | SRJ | Email to and call with database storage facility regarding transition of data from Relativity to long term storage (.2); call with J. Nuckles reviewing options for storage of data and email to PLA vendor re same (.3) | T | 0.50 | 550.00 | 275.00 |
| 6/29/2012 | SRJ | Review email from ESI vendor re streamlining of database to reduce costs | T | 0.10 | 550.00 | 55.00 |
| 7/9/2012 | SRJ | Review Relativity database for streamlining of accessible documents and email to vendor re handling of same | T | 0.60 | 550.00 | 330.00 |
| | | Component Type: Fees | | 798.20 | | 303,080.06 |
| | | Matter ID: 38908-89780.012 | | 798.20 | | 303,080.06 |

# Transactions Fee Petition Summary

**matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees**

|  | Units | Ext. Amount |
|---|---|---|
| Matter ID: 38908-89780.014 | | |
| Professional: Friedland, Jonathan P. | | |
|  | 7.60 | 4,180.00 |
| Professional: Jakubowski, Steven R. | | |
|  | 3.70 | 2,035.00 |
| Professional: Vandesteeg, Elizabeth B. | | |
|  | 1.90 | 769.50 |
|  | 13.20 | 6,984.50 |
|  | 1,434.30 | 599,129.96 |

# Fee Petition Billed Report

matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and fees

**HCH - FIRST DAY MATTERS**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|

**Matter ID: 38908-89780.014**

**Component Type: Fees**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 1/3/2012 | JPF | Review first days (2.2); call with Debtor's counsel (.5); call with Peter Kravitz (.1). | T | 2.80 | 550.00 | 1,540.00 |
| 1/3/2012 | SRJ | Review first day motions and entered orders and draft list of key issues for committee consideration | T | 1.70 | 550.00 | 935.00 |
| 1/4/2012 | SRJ | Conference with L. Vandesteeg and J. Friedland regarding strategies, key issues regarding pending motions, and matters and format for first meeting of Committee | T | 0.50 | 550.00 | 275.00 |
| 1/4/2012 | JPF | Review first days pleadings | T | 2.20 | 550.00 | 1,210.00 |
| 1/9/2012 | SRJ | Coordinate document review with Crowe Horwath for DIP and APA | T | 0.20 | 550.00 | 110.00 |
| 1/9/2012 | EBV | Communications with Crowe Horwath regarding tasks regarding DIP, APA and other issues. | T | 1.20 | 405.00 | 486.00 |
| 1/20/2012 | JPF | Review emails re DIP and sale objections. | T | 0.50 | 550.00 | 275.00 |
| 1/25/2012 | SRJ | Call with Committee re case status and summary of DIP and APA final forms and request for authority (1.0) and prepare for same (.3) | T | 1.30 | 550.00 | 715.00 |
| 1/25/2012 | JPF | Review proposed orders regarding APA and DIP Term Sheet financing | T | 2.10 | 550.00 | 1,155.00 |
| 1/27/2012 | EBV | Review various orders entered 1/26 (professional retentions, interim professional compensation, etc.). | T | 0.70 | 405.00 | 283.50 |
| | | Component Type: Fees | | 13.20 | | 6,984.50 |
| | | Matter ID: 38908-89780.014 | | 13.20 | | 6,984.50 |
| | | Grand Total | | 1,434.30 | | 599,129.96 |

# EXHIBIT B

# Fee Petition Billed Report

(matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and hard costs) or (matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and soft costs)

**HCH - CREDITORS COMMITTEE - DO NOT USE FOR TIME ENTRY**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|

**Matter ID: 38908-89780**

**Component Type: Soft Costs**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 10/12/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 1.00 | 0.25 | 0.25 |
| 10/12/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 58.00 | 0.25 | 14.50 |
| 10/15/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 1.00 | 0.25 | 0.25 |
| 10/15/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 76.00 | 0.25 | 19.00 |
| 10/16/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 1.00 | 0.25 | 0.25 |
| 10/16/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 335.00 | 0.25 | 83.75 |
| 10/18/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 1.00 | 0.25 | 0.25 |
| 10/18/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 102.00 | 0.25 | 25.50 |
| | | Component Type: Soft Costs | | 575.00 | | 143.75 |
| | | Matter ID: 38908-89780 | | 575.00 | | 143.75 |

# Fee Petition Billed Report

(matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and hard costs) or (matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and soft costs)

**HCH - ASSET DISPOSITION; USE, SALE AND LEASE OF PROPERTY**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| **Matter ID: 38908-89780.001** | | | | | | |
| **Component Type: Hard Costs** | | | | | | |
| 3/20/2012 | JPF | Lunch to discuss case. | MISC | 0.00 | 103.35 | 0.00 |
| | | | Component Type: Hard Costs | 0.00 | | 0.00 |
| | | | Matter ID: 38908-89780.001 | 0.00 | | 0.00 |

# Fee Petition Billed Report

(matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and hard costs) or (matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and soft costs)

**HCH - CASE ADMINISTRATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|

**Matter ID: 38908-89780.003**

**Component Type: Soft Costs**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 1/6/2012 | JPF | Offsite Duplicating Charges - Copies for S. Jakubowski Project Binder | OCP | 1.00 | 15.48 | 15.48 |
| 1/6/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 1.00 | 0.25 | 0.25 |
| 1/6/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 75.00 | 0.25 | 18.75 |
| 1/11/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 125.00 | 0.25 | 31.25 |
| 1/11/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 31.00 | 0.25 | 7.75 |
| 1/17/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 65.00 | 0.25 | 16.25 |
| 1/18/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 19.00 | 0.25 | 4.75 |
| 1/19/2012 | | Long Distance Telephone | TEL | 1.00 | 0.70 | 0.70 |
| 1/19/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 150.00 | 0.25 | 37.50 |
| 1/20/2012 | | FedEx Charges | FED | 1.00 | 38.60 | 38.60 |
| 1/22/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 31.00 | 0.25 | 7.75 |
| 1/23/2012 | | Westlaw On-line Database | WES | 0.00 | 7.00 | 0.00 |
| 1/23/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 761.00 | 0.25 | 190.25 |
| 1/24/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 207.00 | 0.25 | 51.75 |
| 1/24/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 32.00 | 0.25 | 8.00 |
| 1/25/2012 | | Long Distance Telephone | TEL | 1.00 | 2.10 | 2.10 |
| 1/25/2012 | | Long Distance Telephone | TEL | 1.00 | 4.50 | 4.50 |
| 1/25/2012 | | Long Distance Telephone | TEL | 1.00 | 0.70 | 0.70 |

# Fee Petition Billed Report

(matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and hard costs) or (matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and soft costs)

### HCH - CASE ADMINISTRATION

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 1/25/2012 | | Long Distance Telephone | TEL | 1.00 | 1.50 | 1.50 |
| 1/25/2012 | | Long Distance Telephone | TEL | 1.00 | 2.10 | 2.10 |
| 1/25/2012 | | Long Distance Telephone | TEL | 1.00 | 5.70 | 5.70 |
| 1/25/2012 | | Long Distance Telephone | TEL | 1.00 | 11.50 | 11.50 |
| 1/25/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 23.00 | 0.25 | 5.75 |
| 1/26/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 19.00 | 0.25 | 4.75 |
| 1/27/2012 | | Long Distance Telephone | TEL | 1.00 | 1.50 | 1.50 |
| 1/27/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 79.00 | 0.25 | 19.75 |
| 1/30/2012 | | Long Distance Telephone | TEL | 1.00 | 5.70 | 5.70 |
| 1/30/2012 | | Long Distance Telephone | TEL | 1.00 | 0.70 | 0.70 |
| 1/30/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 20.00 | 0.25 | 5.00 |
| 2/2/2012 | | Long Distance Telephone | TEL | 1.00 | 1.30 | 1.30 |
| 2/2/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 12.00 | 0.25 | 3.00 |
| 2/3/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 13.00 | 0.25 | 3.25 |
| 2/6/2012 | | Duplicating Charges | DUP | 360.00 | 0.10 | 36.00 |
| 2/6/2012 | OSC | Certified Mail | CER | 2.00 | 5.71 | 11.42 |
| 2/7/2012 | | Long Distance Telephone | TEL | 1.00 | 3.30 | 3.30 |
| 2/7/2012 | | Long Distance Telephone | TEL | 1.00 | 0.70 | 0.70 |
| 2/8/2012 | | Duplicating Charges | DUP | 139.00 | 0.10 | 13.90 |
| 2/8/2012 | | Duplicating Charges | DUP | 12.00 | 0.10 | 1.20 |

# Fee Petition Billed Report

(matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and hard costs) or (matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and soft costs)

### HCH - CASE ADMINISTRATION

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 2/8/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 42.00 | 0.25 | 10.50 |
| 2/9/2012 | | Duplicating Charges | DUP | 14.00 | 0.10 | 1.40 |
| 2/9/2012 | | Duplicating Charges | DUP | 14.00 | 0.10 | 1.40 |
| 2/9/2012 | | Duplicating Charges | DUP | 15.00 | 0.10 | 1.50 |
| 2/9/2012 | | Duplicating Charges | DUP | 14.00 | 0.10 | 1.40 |
| 2/9/2012 | | Duplicating Charges | DUP | 14.00 | 0.10 | 1.40 |
| 2/9/2012 | | Duplicating Charges | DUP | 14.00 | 0.10 | 1.40 |
| 2/9/2012 | | Duplicating Charges | DUP | 14.00 | 0.10 | 1.40 |
| 2/9/2012 | | Duplicating Charges | DUP | 14.00 | 0.10 | 1.40 |
| 2/9/2012 | | Duplicating Charges | DUP | 14.00 | 0.10 | 1.40 |
| 2/9/2012 | | Duplicating Charges | DUP | 14.00 | 0.10 | 1.40 |
| 2/9/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 25.00 | 0.25 | 6.25 |
| 2/13/2012 | | Duplicating Charges | DUP | 4.00 | 0.10 | 0.40 |
| 2/13/2012 | | Duplicating Charges | DUP | 16.00 | 0.10 | 1.60 |
| 2/13/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 2/13/2012 | | Duplicating Charges | DUP | 16.00 | 0.10 | 1.60 |
| 2/13/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 2/13/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 2/13/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 2/13/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |

# Fee Petition Billed Report

(matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and hard costs) or (matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and soft costs)

## HCH - CASE ADMINISTRATION

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 2/13/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 2/13/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 2/13/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 2/13/2012 | | Duplicating Charges | DUP | 12.00 | 0.10 | 1.20 |
| 2/13/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 2/13/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 2/13/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 2/13/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 2/13/2012 | | Long Distance Telephone | TEL | 1.00 | 0.70 | 0.70 |
| 2/13/2012 | | Duplicating Charges | DUP | 1,150.00 | 0.10 | 115.00 |
| 2/14/2012 | | Duplicating Charges | DUP | 4.00 | 0.10 | 0.40 |
| 2/14/2012 | | Duplicating Charges | DUP | 16.00 | 0.10 | 1.60 |
| 2/14/2012 | | Duplicating Charges | DUP | 16.00 | 0.10 | 1.60 |
| 2/14/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 2/14/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 2/14/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 2/14/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 2/14/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 2/14/2012 | | Duplicating Charges | DUP | 12.00 | 0.10 | 1.20 |
| 2/14/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |

# Fee Petition Billed Report

(matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and hard costs) or (matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and soft costs)

### HCH - CASE ADMINISTRATION

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 2/14/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 2/14/2012 | | Duplicating Charges | DUP | 12.00 | 0.10 | 1.20 |
| 2/14/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 2/14/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 2/14/2012 | | Duplicating Charges | DUP | 12.00 | 0.10 | 1.20 |
| 2/14/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 2/14/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 2/14/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 2/17/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 94.00 | 0.25 | 23.50 |
| 2/17/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 32.00 | 0.25 | 8.00 |
| 2/21/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 40.00 | 0.25 | 10.00 |
| 2/22/2012 | | Long Distance Telephone | TEL | 1.00 | 0.70 | 0.70 |
| 2/23/2012 | | Long Distance Telephone | TEL | 1.00 | 9.50 | 9.50 |
| 2/28/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 13.00 | 0.25 | 3.25 |
| 2/29/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 115.00 | 0.25 | 0.00 |
| 3/1/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 144.00 | 0.25 | 36.00 |
| 3/1/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 59.00 | 0.25 | 14.75 |
| 3/2/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 14.00 | 0.25 | 3.50 |
| 3/9/2012 | | Messenger Delivery Service | MES | 1.00 | 20.00 | 20.00 |
| 3/12/2012 | | Long Distance Telephone | TEL | 1.00 | 1.70 | 1.70 |

# Fee Petition Billed Report

(matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and hard costs) or (matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and soft costs)

### HCH - CASE ADMINISTRATION

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|---|---|---|---|---|---|---|
| 3/12/2012 | | Messenger Delivery Service | MES | 1.00 | 20.00 | 20.00 |
| 3/12/2012 | | Westlaw On-line Database | WES | 0.00 | 7.00 | 0.00 |
| 3/12/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 7.00 | 0.25 | 1.75 |
| 3/12/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 49.00 | 0.25 | 12.25 |
| 3/12/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 54.00 | 0.25 | 13.50 |
| 3/12/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 1.00 | 0.25 | 0.25 |
| 3/14/2012 | | Duplicating Charges | DUP | 1.00 | 0.10 | 0.10 |
| 3/14/2012 | | Westlaw On-line Database | WES | 0.00 | 7.00 | 0.00 |
| 3/14/2012 | | Westlaw On-line Database | WES | 0.00 | 7.00 | 0.00 |
| 3/15/2012 | | Long Distance Telephone | TEL | 1.00 | 0.70 | 0.70 |
| 3/16/2012 | | Duplicating Charges | DUP | 9.00 | 0.10 | 0.90 |
| 3/16/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 29.00 | 0.25 | 7.25 |
| 3/20/2012 | | Messenger Delivery Service | MES | 1.00 | 20.00 | 20.00 |
| 3/20/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 68.00 | 0.25 | 17.00 |
| 3/26/2012 | | Duplicating Charges | DUP | 33.00 | 0.10 | 3.30 |
| 3/26/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 2.00 | 0.25 | 0.50 |
| 3/26/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 91.00 | 0.25 | 22.75 |
| 3/28/2012 | | Duplicating Charges | DUP | 33.00 | 0.10 | 3.30 |
| 3/29/2012 | | Duplicating Charges | DUP | 87.00 | 0.10 | 8.70 |
| 4/3/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 99.00 | 0.25 | 24.75 |

# Fee Petition Billed Report

(matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and hard costs) or (matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and soft costs)

## HCH - CASE ADMINISTRATION

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 4/4/2012 | | FedEx Charges | FED | 1.00 | 18.33 | 18.33 |
| 4/5/2012 | | Duplicating Charges | DUP | 2.00 | 0.10 | 0.20 |
| 4/5/2012 | | FedEx Charges | FED | 1.00 | 23.87 | 23.87 |
| 4/6/2012 | | Messenger Delivery Service | MES | 1.00 | 20.00 | 20.00 |
| 4/8/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 9.00 | 0.25 | 2.25 |
| 4/9/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 71.00 | 0.25 | 17.75 |
| 4/10/2012 | | Westlaw On-line Database | WES | 8.00 | 7.00 | 0.00 |
| 4/11/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 1.00 | 0.25 | 0.25 |
| 4/11/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 287.00 | 0.25 | 71.75 |
| 4/12/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 1.00 | 0.25 | 0.25 |
| 4/16/2012 | | Long Distance Telephone | TEL | 1.00 | 1.50 | 1.50 |
| 4/16/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 23.00 | 0.25 | 5.75 |
| 4/17/2012 | | Duplicating Charges | DUP | 25.00 | 0.10 | 2.50 |
| 4/18/2012 | | Messenger Delivery Service | MES | 1.00 | 20.00 | 20.00 |
| 4/18/2012 | | Westlaw On-line Database | WES | 62.75 | 7.00 | 0.00 |
| 4/19/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 41.00 | 0.25 | 10.25 |
| 4/24/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 79.00 | 0.25 | 19.75 |
| 4/27/2012 | | Duplicating Charges | DUP | 33.00 | 0.10 | 3.30 |
| 4/27/2012 | | Messenger Delivery Service | MES | 1.00 | 20.00 | 20.00 |
| 5/1/2012 | | Duplicating Charges | DUP | 21.00 | 0.10 | 2.10 |

# Fee Petition Billed Report

(matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and hard costs) or (matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and soft costs)

### HCH - CASE ADMINISTRATION

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 5/3/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 1.00 | 0.25 | 0.25 |
| 5/3/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 3.00 | 0.25 | 0.75 |
| 5/4/2012 | | Messenger Delivery Service | MES | 1.00 | 20.00 | 20.00 |
| 5/7/2012 | | Westlaw On-line Database | WES | 0.00 | 7.00 | 0.00 |
| 5/7/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 102.00 | 0.25 | 25.50 |
| 5/7/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 27.00 | 0.25 | 6.75 |
| 5/8/2012 | OSC | Duplicating Charges | DUP | 400.00 | 0.10 | 40.00 |
| 5/8/2012 | OSC | Closing Binders | BIN | 4.00 | 25.00 | 100.00 |
| 5/8/2012 | | Westlaw On-line Database | WES | 0.00 | 7.00 | 0.00 |
| 5/9/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 29.00 | 0.25 | 7.25 |
| 5/14/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 3.00 | 0.25 | 0.75 |
| 5/14/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 230.00 | 0.25 | 57.50 |
| 5/15/2012 | | Duplicating Charges | DUP | 1.00 | 0.10 | 0.10 |
| 5/15/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 1.00 | 0.25 | 0.25 |
| 5/15/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 53.00 | 0.25 | 13.25 |
| 5/16/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 1.00 | 0.25 | 0.25 |
| 5/16/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 26.00 | 0.25 | 6.50 |
| 5/18/2012 | | Duplicating Charges | DUP | 104.00 | 0.10 | 10.40 |
| 5/18/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 1.00 | 0.25 | 0.25 |
| 5/18/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 61.00 | 0.25 | 15.25 |

# Fee Petition Billed Report

(matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and hard costs) or (matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and soft costs)

### HCH - CASE ADMINISTRATION

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 5/21/2012 | | Duplicating Charges | DUP | 20.00 | 0.10 | 2.00 |
| 5/21/2012 | | Duplicating Charges | DUP | 96.00 | 0.10 | 9.60 |
| 5/21/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 5/21/2012 | | Duplicating Charges | DUP | 37.00 | 0.10 | 3.70 |
| 5/21/2012 | | Duplicating Charges | DUP | 22.00 | 0.10 | 2.20 |
| 5/21/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 5/21/2012 | | Duplicating Charges | DUP | 31.00 | 0.10 | 3.10 |
| 5/21/2012 | | Duplicating Charges | DUP | 82.00 | 0.10 | 8.20 |
| 5/21/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 1.00 | 0.25 | 0.25 |
| 5/21/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 51.00 | 0.25 | 12.75 |
| 5/22/2012 | | Duplicating Charges | DUP | 4.00 | 0.10 | 0.40 |
| 5/22/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 105.00 | 0.25 | 26.25 |
| 5/31/2012 | | Messenger Delivery Service | MES | 1.00 | 20.00 | 20.00 |
| 6/12/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 1.00 | 0.25 | 0.25 |
| 6/12/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 1.00 | 0.25 | 0.25 |
| 6/12/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 72.00 | 0.25 | 18.00 |
| 6/20/2012 | | Duplicating Charges | DUP | 29.00 | 0.10 | 2.90 |
| 6/20/2012 | | Duplicating Charges | DUP | 17.00 | 0.10 | 1.70 |
| 6/20/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 4.00 | 0.25 | 1.00 |
| 6/20/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 150.00 | 0.25 | 37.50 |

# Fee Petition Billed Report

(matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and hard costs) or (matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and soft costs)

### HCH - CASE ADMINISTRATION

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 6/22/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 35.00 | 0.25 | 8.75 |
| 7/10/2012 | | Long Distance Telephone | TEL | 1.00 | 0.70 | 0.70 |
| 7/18/2012 | | Duplicating Charges | DUP | 19.00 | 0.10 | 1.90 |
| 7/18/2012 | | Duplicating Charges | DUP | 8.00 | 0.10 | 0.80 |
| 7/20/2012 | | Duplicating Charges | DUP | 15.00 | 0.10 | 1.50 |
| 7/20/2012 | | Duplicating Charges | DUP | 8.00 | 0.10 | 0.80 |
| 7/23/2012 | | Westlaw On-line Database | WES | 0.00 | 7.00 | 0.00 |
| 7/30/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 89.00 | 0.25 | 22.25 |
| 8/1/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 1.00 | 0.25 | 0.25 |
| 8/1/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 30.00 | 0.25 | 7.50 |
| 8/16/2012 | | Duplicating Charges | DUP | 9.00 | 0.10 | 0.90 |
| 8/16/2012 | | Duplicating Charges | DUP | 20.00 | 0.10 | 2.00 |
| 8/17/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 32.00 | 0.25 | 8.00 |
| 8/22/2012 | | Duplicating Charges | DUP | 9.00 | 0.10 | 0.90 |
| 8/22/2012 | | Duplicating Charges | DUP | 25.00 | 0.10 | 2.50 |
| 8/22/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 1.00 | 0.25 | 0.25 |
| 8/22/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 87.00 | 0.25 | 21.75 |
| 8/27/2012 | | Duplicating Charges | DUP | 1.00 | 0.10 | 0.10 |
| 8/29/2012 | | Duplicating Charges | DUP | 3.00 | 0.10 | 0.30 |
| 8/30/2012 | | Westlaw On-line Database | WES | 0.00 | 7.00 | 0.00 |

# Fee Petition Billed Report

(matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and hard costs) or (matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and soft costs)

### HCH - CASE ADMINISTRATION

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 8/31/2012 | | Westlaw On-line Database | WES | 0.00 | 7.00 | 0.00 |
| 9/12/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 1.00 | 0.25 | 0.25 |
| 9/12/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 123.00 | 0.25 | 30.75 |
| 9/18/2012 | | Pacer - Bankruptcy Database Search Fee. | PAC | 61.00 | 0.25 | 15.25 |
| 10/11/2012 | | Duplicating Charges | DUP | 3.00 | 0.10 | 0.30 |
| 10/11/2012 | | Duplicating Charges | DUP | 8.00 | 0.10 | 0.80 |
| 10/11/2012 | | Duplicating Charges | DUP | 11.00 | 0.10 | 1.10 |
| 10/11/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 10/11/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 10/22/2012 | | Westlaw On-line Database | WES | 0.00 | 7.00 | 0.00 |
| 10/24/2012 | | Duplicating Charges | DUP | 312.00 | 0.10 | 31.20 |
| 10/24/2012 | | Duplicating Charges | DUP | 13.00 | 0.10 | 1.30 |
| 10/24/2012 | | Duplicating Charges | DUP | 19.00 | 0.10 | 1.90 |
| 11/6/2012 | | Westlaw On-line Database | WES | 0.00 | 7.00 | 0.00 |
| 11/7/2012 | | Westlaw On-line Database | WES | 0.00 | 7.00 | 0.00 |
| 11/13/2012 | | Long Distance Telephone | TEL | 1.00 | 0.70 | 0.70 |
| 11/13/2012 | | Long Distance Telephone | TEL | 1.00 | 0.90 | 0.90 |
| | | Component Type: Soft Costs | | 8,503.75 | | 1,917.65 |

**Component Type: Hard Costs**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 1/11/2012 | | Advance to:  Court Reporter | CRP | 1.00 | 155.20 | 155.20 |

# Fee Petition Billed Report

(matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and hard costs) or (matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and soft costs)

### HCH - CASE ADMINISTRATION

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 1/11/2012 | | Advance to: Intercall - Intercall Teleconference Service | INT | 1.00 | 16.26 | 16.26 |
| 1/19/2012 | | Advance to: Intercall - Intercall Teleconference Service | INT | 1.00 | 7.79 | 7.79 |
| 1/23/2012 | | Advance to: Intercall - Intercall Teleconference Service | INT | 1.00 | 5.54 | 5.54 |
| 1/25/2012 | | Advance to: Intercall - Intercall Teleconference Service | INT | 1.00 | 42.83 | 42.83 |
| 3/9/2012 | | Advance to: Intercall - Intercall Teleconference Service | INT | 1.00 | 10.75 | 10.75 |
| 3/9/2012 | | Advance to: Intercall - Intercall Teleconference Service | INT | 1.00 | 4.85 | 4.85 |
| 3/9/2012 | | Advance to: Intercall - Intercall Teleconference Service | INT | 1.00 | 0.22 | 0.22 |
| 3/14/2012 | | Advance to: J. DeFini - Court Reporter | CRT | 1.00 | 178.85 | 178.85 |
| 3/14/2012 | | Advance to: Intercall - Intercall Teleconference Service | INT | 1.00 | 24.93 | 24.93 |
| 3/14/2012 | | Advance to: Intercall - Intercall Teleconference Service | INT | 1.00 | 11.50 | 11.50 |
| 3/15/2012 | | Advance to: Intercall - Intercall Teleconference Service | INT | 1.00 | 23.16 | 23.16 |
| 3/16/2012 | | Advance to: Intercall - Intercall Teleconference Service | INT | 1.00 | 14.49 | 14.49 |
| 4/3/2012 | | Advance to: Intercall - Intercall Teleconference Service | INT | 1.00 | 2.74 | 2.74 |
| 4/5/2012 | | Advance to: Intercall - Intercall Teleconference Service | INT | 1.00 | 8.22 | 8.22 |
| 4/18/2012 | | Advance to: University of Chicago Interlibrary Loan Lending Services | MISC | 1.00 | 15.00 | 15.00 |
| 4/24/2012 | | Advance to: Intercall - Intercall Teleconference Service | INT | 1.00 | 7.20 | 7.20 |
| 4/30/2012 | | Ground Transportation | GTP | 1.00 | 14.00 | 14.00 |
| 5/7/2012 | | Advance to: Intercall - Intercall Teleconference Service | INT | 1.00 | 11.05 | 11.05 |
| 5/7/2012 | | Advance to: Intercall - Intercall Teleconference Service | INT | 1.00 | 50.03 | 50.03 |
| 5/8/2012 | JPF | Miscellaneous ~ Dinner | MISC | 1.00 | 651.07 | 651.07 |

# Fee Petition Billed Report

(matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and hard costs) or (matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and soft costs)

**HCH - CASE ADMINISTRATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| 5/9/2012 | | Advance to:  Ms. Elizabeth B. Vandesteeg, Esq. | GTP | 1.00 | 64.00 | 64.00 |
| 5/9/2012 | JPF | Miscellaneous ~ Breakfast | MISC | 1.00 | 183.42 | 183.42 |
| 5/30/2012 | | Advance to:  Intercall - Intercall Teleconference Service | INT | 1.00 | 1.90 | 1.90 |
| 6/20/2012 | | Advance to:  Solution Trust (P. Kravitz, Committee Chair, Travel expenses) | CCF | 1.00 | 5,913.69 | 5,913.69 |
| 6/25/2012 | | Advance to:  Mr. Jonathan P. Friedland, Esq. | GTP | 1.00 | 12.00 | 12.00 |
| 7/9/2012 | | Advance to:  Ms. Elizabeth B. Vandesteeg, Esq. | GTP | 1.00 | 51.00 | 51.00 |
| 8/22/2012 | | Advance to:  Project Leadership Associates Invoice # 079750 (April 30, 2012) | MISC | 1.00 | 2,566.15 | 2,566.15 |
| 9/20/2012 | | Advance to:  Project Leadership Associates invoice number 083884 08/31/2012 | MISC | 1.00 | 953.00 | 953.00 |
| 9/20/2012 | | Advance to:  Project Leadership Associates invoice number 083883 08/31/2012 | MISC | 1.00 | 721.75 | 721.75 |
| 9/20/2012 | | Advance to:  Project Leadership Associates invoice number 080369 05/15/2012 | MISC | 1.00 | 3,167.40 | 3,167.40 |
| 11/30/2012 | | Advance to:  Project Leadership Associates | MISC | 1.00 | 640.00 | 640.00 |

Component Type: Hard Costs          32.00                    15,529.99

Matter ID: 38908-89780.003      8,535.75                    17,447.64

# Fee Petition Billed Report

(matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and hard costs) or (matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and soft costs)

**HCH - PLAN AND DISCLOSURE STATEMENT**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|
| **Matter ID: 38908-89780.010** | | | | | | |
| **Component Type: Hard Costs** | | | | | | |
| 9/28/2012 | | Advance to:  Solution Trust for Peter Kravitz travel expense. | CCF | 1.00 | 2,312.01 | 2,312.01 |
| | | | Component Type: Hard Costs | 1.00 | | 2,312.01 |
| | | | Matter ID: 38908-89780.010 | 1.00 | | 2,312.01 |

# Fee Petition Billed Report

(matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and hard costs) or (matter id contains '38908-89780' and date is between 12/26/11 and 11/30/12 and soft costs)

**HCH - INVESTIGATION**

| Date | Prof | Narrative | Component Task Code | Units | Price | Extended |
|------|------|-----------|---------------------|-------|-------|----------|

**Matter ID: 38908-89780.012**

**Component Type: Soft Costs**

| Date | Prof | Narrative | Task Code | Units | Price | Extended |
|------|------|-----------|-----------|-------|-------|----------|
| 3/9/2012 | | Westlaw On-line Database | WES | 0.00 | 7.00 | 0.00 |
| | | Component Type: Soft Costs | | 0.00 | | 0.00 |

**Component Type: Hard Costs**

| Date | Prof | Narrative | Task Code | Units | Price | Extended |
|------|------|-----------|-----------|-------|-------|----------|
| 3/9/2012 | | Advance to:  Intercall - Intercall Teleconference Service | INT | 1.00 | 9.83 | 9.83 |
| 4/3/2012 | | Advance to:  Jerry Tax | WIT | 1.00 | 74.74 | 74.74 |
| 6/29/2012 | | Advance to:  Project Leadership Associates (electronic database) | MISC | 1.00 | 3,780.75 | 3,780.75 |
| | | Component Type: Hard Costs | | 3.00 | | 3,865.32 |
| | | Matter ID: 38908-89780.012 | | 3.00 | | 3,865.32 |
| | | Grand Total | | 9,114.75 | | 23,768.72 |